UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

In re:

The Roman Catholic Diocese of
Ogdensburg, New York,

        Debtor.

Case No. 23-60507 (PGR)

Chapter 11

# CERTIFICATE OF SERVICE

    I, Christopher Chiu, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

    On August 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Motion for Entry of an Order Establishing Bar Dates for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof** (Docket No. 75)

- **Notice of Motion for Entry of an Order Establishing Bar Dates for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof** (Docket No. 76)

    On August 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C** and on two (2) confidential parties not included herein:

- **Notice of Motion for Entry of an Order Establishing Bar Dates for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof** (Docket No. 76)

Dated: August 17, 2023

*/s/ Christopher Chiu*
Christopher Chiu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 329-4244

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| ABUSE CLAIMANTS | C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ | ATTN: MUHAMMAD S. AZIZ | 800 COMMERCE ST | | HOUSTON | TX | 77002-1776 |
| ABUSE CLAIMANTS | C/O ASK LLP | | 2600 EAGAN WOODS DR # 400 | | ST PAUL | MN | 55121 |
| ABUSE CLAIMANTS | C/O BELLUCK & FOX, LLP | | 546 5TH AVE 5TH FLOOR | | NEW YORK | NY | 10036 |
| ABUSE CLAIMANTS | C/O D'ARCY JOHNSON DAY, PC | ATTN: PETER W. SMITH | 1501 BROADWAY | 12TH FLOOR | NEW YORK | NY | 10036 |
| ABUSE CLAIMANTS | C/O DOUGLAS & LONDON, P.C. | ATTN: RANDOLPH JANIS | 59 MAIDEN LN | 6TH FLOOR | NEW YORK | NY | 10038 |
| ABUSE CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS | 3031 ALLEN ST | # 200 | DALLAS | TX | 75204 |
| ABUSE CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS AND PETER DE LA CERDA | 3500 MAPLE AVE | SUITE 1100 | DALLAS | TX | 75219 |
| ABUSE CLAIMANTS | C/O HERMAN LAW | ATTN: JEFF HERMAN | 434 W 33RD STREET | PENTHOUSE | NEW YORK | NY | 10001 |
| ABUSE CLAIMANTS | C/O HURLEY MCKENNA & MERTZ, P.C. | ATTN: CHRISTOPHER T. HURLEY, EVAN M. SMOLA, & MARK R. MCKENNA | 20 S CLARK ST SUITE 2250 | | CHICAGO | IL | 60603 |
| ABUSE CLAIMANTS | C/O JAMES, VERNON AND WEEKS, P.A. | ATTN: LEANDER L. JAMES, IV AND CRAIG K. VERNON | 1626 LINCOLN WAY | | COEUR D'ALENE | ID | 83814 |
| ABUSE CLAIMANTS | C/O JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. | ATTN: ERIC G. KAHN & RUBIN M. SININS | 505 MORRIS AVENUE | 2ND FLOOR | SPRINGFIELD | NJ | 07081 |
| ABUSE CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON AND J. MICHAEL RECK | 363 7TH AVENUE, 12TH FLOOR | | NEW YORK | NY | 10001 |
| ABUSE CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON AND TAYLOR C. STIPPEL | 55 WEST 39TH STREET | ELEVENTH FLOOR | NEW YORK | NY | 10018 |
| ABUSE CLAIMANTS | C/O LAFAVE, WEIN & FRAMENT, PLLC | ATTN: CYNTHIA S. LAFAVE | 1 WALL STREET | | ALBANY | NY | 12205 |
| ABUSE CLAIMANTS | C/O LAFAVE, WEIN & FRAMENT, PLLC | ATTN: CYNTHIA S. LAFAVE | 1 WALL STREET | | ALBANY | NY | 12205-3827 |
| ABUSE CLAIMANTS | C/O LAFFEY, BUCCI & KENT, LLP | ATTN: BRIAN D. KENT, GAETANO A. D'ANDREA, AND LAUREN E. STRAM | 3 COLUMBUS CIRCLE | 14TH FLOOR | NEW YORK | NY | 10070 |
| ABUSE CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE | SUITE 200 | LAKE SUCCESS | NY | 11042 |
| ABUSE CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 600 THIRD AVENUE | 15TH FLOOR | NEW YORK | NY | 10016 |
| ABUSE CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN AND WILLIAM H. GORDON | 100 STATE STREET, 6TH FLOOR | | BOSTON | MA | 02109 |
| ABUSE CLAIMANTS | C/O LEVY KONIGSBERG, LLP | ATTN: HELENE M. WEISS | 605 THIRD AVE., 33RD FL. | | NEW YORK | NY | 10158 |
| ABUSE CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: AMY C. KELLER AND CHRISTINA M. CROGLIO | 42 DELAWARE AVE | STE 120 | BUFFALO | NY | 14202-3924 |
| ABUSE CLAIMANTS | C/O MARC J. BERN & PARTNERS, LLP | | 60 E 42ND STREET | SUITE 950 | NEW YORK | NY | 10165 |
| ABUSE CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH, JENNIFER FREEMAN AND ROBERT LEWIS | 31 HUDSON YARDS | 11TH FLOOR | NEW YORK | NY | 10001-2170 |
| ABUSE CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: DAVID P. MATTHEWS | 2905 SACKETT STREET | | HOUSTON | TX | 77098 |
| ABUSE CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON AND JESSE R. MAUTNER | 150 EAST 58TH ST | 34TH FLOOR | NEW YORK | NY | 10155 |
| ABUSE CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON AND SARAH R. CANTOS | 950 THIRD AVENUE | 18TH FLOOR | NEW YORK | NY | 10022 |
| ABUSE CLAIMANTS | C/O MONROE LAW LLC | ATTN: TERESA A. MONROE | 90 STATE STREET, STE 700 | | ALBANY | NY | 12207 |
| ABUSE CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 1600 UTICA AVE S | 9TH FLOOR | ST. LOUIS PARK | MN | 55416 |
| ABUSE CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: VINCENT T. NAPPO AND ANELGA DOUMANIAN | 31 HUDSON YARDS | 11TH FLOOR | NEW YORK | NY | 10001-2170 |
| ABUSE CLAIMANTS | C/O POWERS & SANTOLA, LLP | | 100 GREAT OAKS BLVD | SUITE 123 | ALBANY | NY | 12203 |
| ABUSE CLAIMANTS | C/O REICH & BINSTOCK | ATTN: DENNIS REICH | 4265 SAN FELIPE | SUITE 1000 | HOUSTON | TX | 77027 |
| ABUSE CLAIMANTS | C/O RHEINGOLD GIUFFRA RUFFO & PLOTKIN LLP | ATTN: THOMAS P. GIUFFRA | 551 FIFTH AVENUE | 29TH FLOOR | NEW YORK | NY | 10016 |
| ABUSE CLAIMANTS | C/O RONALD J. KIM, PC | ATTN: RONALD J. KIM | PO BOX 318 | | SARATOGA SPGS | NY | 12866 |
| ABUSE CLAIMANTS | C/O SEEGER WEISS, LLP | ATTN: STEPHEN A. WEISS & RICK BARRECA | 77 WATER STREET | 8TH FLOOR | NEW YORK | NY | 10005 |
| ABUSE CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: PAUL J. HANLY, JR. AND TRENT B. MIRACLE | 112 MADISON AVENUE | 7TH FLOOR | NEW YORK | NY | 10016 |
| ABUSE CLAIMANTS | C/O SIMPSON TUEGEL LAW FIRM | ATTN: MICHELLE SIMPSON TUEGEL | 3611 SWISS AVENUE, SUITE 200 | | DALLAS | TX | 75204 |
| ABUSE CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: ADAM P. SLATER | 445 BROAD HOLLOW RD | STE 419 | MELVILLE | NY | 11747 |
| ABUSE CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: ADAM P. SLATER & LINC C. LEDER | 488 MADISON AVE | 20TH FLOOR | NEW YORK | NY | 10022 |
| ABUSE CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: ADAM P. SLATER & LINC C. LEDER | 909 THIRD AVE | 28TH FLOOR | NEW YORK | NY | 10022 |
| ABUSE CLAIMANTS | C/O SWEENEY, REICH & BOLZ, LLP | ATTN: GERARD J. SWEENEY | 1981 MARCUS AVENUE | SUITE 200 | LAKE SUCCESS | NY | 11042 |
| ABUSE CLAIMANTS | C/O THE LAW OFFICE OF ELLIE SILVERMAN, PC | ATTN: ELLIE A. SILVERMAN | 135 E 57TH STREET | UNIT 100 | NEW YORK | NY | 10022 |
| ABUSE CLAIMANTS | C/O TOLMAGE, PESKIN, HARRIS & FALICK | ATTN: STEPHAN H. PESKIN | 20 VESEY ST | 7TH FLOOR | NEW YORK | NY | 10007 |
| ABUSE CLAIMANTS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | 2 STATE STREET | SUITE 1000 | ROCHESTER | NY | 14614 |
| ABUSE CLAIMANTS | C/O WEITZ & LUXENBERG, P.C. | ATTN: JERRY KRISTAL | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 |
| ABUSE CLAIMANTS | C/O WEITZ & LUXENBERG, P.C. | ATTN: JERRY KRISTAL | 700 BROADWAY | | NEW YORK | NY | 10003 |
| ABUSE CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS, SHAUNA L. FRIEDMAN AND BETH G. COLE | 1515 MARKET ST | STE 1300 | PHILADELPHIA | PA | 19102-1931 |
| ACAR LEASING LTD D/B/A GM FINANCIAL LEASING | PO BOX 183853 | | | | ARLINGTON | TX | 76096 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: LETITA JAMES | THE CAPITOL | | ALBANY | NY | 12224-0341 |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON AND CERTAIN LONDON MARKET INSURANCE COMPANIES | C/O CLYDE & CO US LLP | ATTN: CATALINA J. SUGAYAN, YONGLI YANG; BRADLEY E. PUKLIN | 55 W. MONROE STREET, SUITE 3000 | | CHICAGO | IL | 60603 |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON AND CERTAIN LONDON MARKET COMPANIES | C/O DUANE MORRIS LLP | ATTN: NATHAN REINHARDT, RUSSELL W. ROTEN, ANDREW E. MINA, JEFF D. KAHANE | 865 S. FIGUEROA STREET, SUITE 3100 | | LOS ANGELES | CA | 90017 |
| GRANITE STATE INSURANCE COMPANY | C/O CARLTON FIELDS, P.A. | ATTN: LUIS ORENGO, JR. | PO BOX 3239 | | TAMPA | FL | 33601-3239 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| NBT BANK | C/O BARCLAY DAMON, LLP | ATTN: JEFFREY A. DOVE | 125 E. JEFFERSON STREET | | SYRACUSE | NY | 13202 |
| NEW YORK STATE DEPARTMENT OF HEALTH | SARANAC LAKE DISTRICT OFFICE | 41 ST. BERNARD STREET | | | SARANAC LAKE | NY | 12983-1834 |
| NEW YORK STATE DEPARTMENT OF LABOR | W.A. HARRIMAN CAMPUS | BUILDING 12 | | | ALBANY | NY | 12226 |
| NEW YORK STATE DEPT. OF ENVIRONMENTAL CONSERVATION | 701 S. MAIN STREET | | | | NORTHVILLE | NY | 12134 |

In re: The Roman Catholic Diocese of Ogdensburg, New York
Case No. 23-60507 (PGR)

Page 1 of 2

**Exhibit A**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPT. OF ENVIRONMENTAL CONSERVATION | OFFICE OF GENERAL COUNSEL | 625 BROADWAY | | | ALBANY | NY | 12233 |
| NEW YORK STATE DEPT. OF TAXATION & FINANCE | ATTN: OFFICE OF COUNSEL | 90 COHOES AVENUE | | | TROY | NY | 12183 |
| NEW YORK STATE WORKER'S COMPENSATION BOARD | COMMISSIONER OF TAXATION & FINANCE | 328 STATE STREET | FINANCE UNIT, ROOM 331 | | SCHENECTADY | NY | 12305-2318 |
| NYS DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY UNIT | P.O. BOX 5300 | | | ALBANY | NY | 12202 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: ERIN CHAMPION, ESQ. | 105 U.S. COURTHOUSE | 10 BROAD STREET | | UTICA | NY | 13501 |

# **Exhibit B**



# Exhibit B
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ABUSE CLAIMANTS | C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ | ATTN: MUHAMMAD S. AZIZ | MAZIZ@AWTXLAW.COM |
| ABUSE CLAIMANTS | C/O D'ARCY JOHNSON DAY, PC | ATTN: PETER W. SMITH | PWS@DJD.LAW |
| ABUSE CLAIMANTS | C/O DOUGLAS & LONDON, P.C. | ATTN: RANDOLPH JANIS | RJANIS@DOUGLASANDLONDON.COM |
| ABUSE CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS | TIM@FREESEANDGOSS.COM |
| ABUSE CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS AND PETER DE LA CERDA | TIM@FREESEANDGOSS.COM PETER@FREESEANDGOSS.COM |
| ABUSE CLAIMANTS | C/O HERMAN LAW | ATTN: JEFF HERMAN | JHERMAN@HERMANLAW.COM |
| ABUSE CLAIMANTS | C/O HURLEY MCKENNA & MERTZ, P.C. | ATTN: CHRISTOPHER T. HURLEY, EVAN M. SMOLA, & MARK R. MCKENNA | CHURLEY@HURLEY-LAW.COM ESMOLA@HURLEY-LAW.COM MMCKENNA@HURLEY-LAW.COM |
| ABUSE CLAIMANTS | C/O JAMES, VERNON AND WEEKS, P.A. | ATTN: LEANDER L. JAMES, IV AND CRAIG K. VERNON | LJAMES@JVWLAW.NET CVERNON@JVWLAW.NET |
| ABUSE CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON AND J. MICHAEL RECK | JEFF@ANDERSONADVOCATES.COM |
| ABUSE CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON AND TAYLOR C. STIPPEL | JEFF@ANDERSONADVOCATES.COM |
| ABUSE CLAIMANTS | C/O LAFAVE, WEIN & FRAMENT, PLLC | ATTN: CYNTHIA S. LAFAVE | CLAFAVE@LWFLEGAL.COM |
| ABUSE CLAIMANTS | C/O LAFAVE, WEIN & FRAMENT, PLLC | ATTN: CYNTHIA S. LAFAVE | CLAFAVE@LWFLEGAL.COM |
| ABUSE CLAIMANTS | C/O LAFFEY, BUCCI & KENT, LLP | ATTN: BRIAN D. KENT, GAETANO A. D'ANDREA, AND LAUREN E. STRAM | BKENT@LAFFEYBUCCIKENT.COM |
| ABUSE CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN AND WILLIAM H. GORDON | MGARABEDIAN@GARABEDIANLAW.COM WGORDON@GARABEDIANLAW.COM |
| ABUSE CLAIMANTS | C/O LEVY KONIGSBERG, LLP | ATTN: HELENE M. WEISS | HWEISS@LEVYLAW.COM |
| ABUSE CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: AMY C. KELLER AND CHRISTINA M. CROGLIO | AKELLER@LGLAW.COM |
| ABUSE CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH, JENNIFER FREEMAN AND ROBERT LEWIS | JAMESMARSH@MARSH.LAW JENNIFERFREEMAN@MARSH.LAW ROBERTLEWIS@MARSH.LAW |
| ABUSE CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: DAVID P. MATTHEWS | DMATTHEWS@THEMATTHEWSLAWFIRM.COM LROYS@THEMATTHEWSLAWFIRM.COM |
| ABUSE CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON AND JESSE R. MAUTNER | INFO@MERSONLAW.COM |
| ABUSE CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON AND SARAH R. CANTOS | INFO@MERSONLAW.COM |
| ABUSE CLAIMANTS | C/O MONROE LAW LLC | ATTN: TERESA A. MONROE | TMONROE@MONROELAWLLP.COM |
| ABUSE CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | PATRICK@NOAKERLAW.COM |
| ABUSE CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: VINCENT T. NAPPO AND ANELGA DOUMANIAN | VNAPPO@PCVALAW.COM ADOUMANIAN@PCVALAW.COM |
| ABUSE CLAIMANTS | C/O RHEINGOLD GIUFFRA RUFFO & PLOTKIN LLP | ATTN: THOMAS P. GIUFFRA | TGIUFFRA@RHEINGOLDLAW.COM |
| ABUSE CLAIMANTS | C/O RONALD J. KIM, PC | ATTN: RONALD J. KIM | RON@RONALDKIMLAW.COM |
| ABUSE CLAIMANTS | C/O SEEGER WEISS, LLP | ATTN: STEPHEN A. WEISS & RICK BARRECA | SWEISS@SEEGERWEISS.COM RBARRECA@SEEGERWEISS.COM |
| ABUSE CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: PAUL J. HANLY, JR. AND TRENT B. MIRACLE | PHANLY@SIMMONSFIRM.COM JCONROY@SIMMONSFIRM.COM TMIRACLE@SIMMONSFIRM.COM |
| ABUSE CLAIMANTS | C/O SIMPSON TUEGEL LAW FIRM | ATTN: MICHELLE SIMPSON TUEGEL | MICHELLE@STFIRM.COM |
| ABUSE CLAIMANTS | C/O THE LAW OFFICE OF ELLIE SILVERMAN, PC | ATTN: ELLIE A. SILVERMAN | ELLIE@ELLIESILVERMANLAW.COM |
| ABUSE CLAIMANTS | C/O TOLMAGE, PESKIN, HARRIS & FALICK | ATTN: STEPHAN H. PESKIN | PESKIN@TOLMAGEPESKINLAW.COM |
| ABUSE CLAIMANTS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | MWOLK@TREVETTCRISTO.COM |
| ABUSE CLAIMANTS | C/O WEITZ & LUXENBERG, P.C. | ATTN: JERRY KRISTAL | JKRISTAL@WEITZLUX.COM |
| ABUSE CLAIMANTS | C/O WEITZ & LUXENBERG, P.C. | ATTN: JERRY KRISTAL | JKRISTAL@WEITZLUX.COM |
| ABUSE CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS, SHAUNA L. FRIEDMAN AND BETH G. COLE | GWILLIAMS@WILLIAMSCEDAR.COM SFRIEDMAN@WILLIAMSCEDAR.COM |
| ACAR LEASING LTD D/B/A GM FINANCIAL LEASING | | | LEASESVCBNKRPCY@GMFINANCIAL.COM |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON AND CERTAIN LONDON MARKET INSURANCE COMPANIES | C/O CLYDE & CO US LLP | ATTN: CATALINA J. SUGAYAN, YONGLI YANG; BRADLEY E. PUKLIN | CATALINA.SUGAYAN@CLYDECO.US YONGLI.YANG@CLYDECO.US BRADLEY.PUKLIN@CLYDECO.US |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON AND CERTAIN LONDON MARKET COMPANIES | C/O DUANE MORRIS LLP | ATTN: NATHAN REINHARDT, RUSSELL W. ROTEN, ANDREW E. MINA, JEFF D.. KAHANE | NREINHARDT@DUANEMORRIS.COM RWROTEN@DUANEMORRIS.COM AMINA@DUANEMORRIS.COM JKAHANE@DUANEMORRIS.COM |
| GRANITE STATE INSURANCE COMPANY | C/O CARLTON FIELDS, P.A. | ATTN: LUIS ORENGO, JR. | LORENGO@CARLTONFIELDS.COM |

# **Exhibit C**





**Exhibit C**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AAA MEMBERSHIP | | 1737 SHERIDAN DRIVE | | BUFFALO | NY | 14223 | |
| ADAM FARGO | | 33 HIGH STREET | | MORIA | NY | 12957-2215 | |
| ADAMS - ST. CECILIA'S CHURCH | | 17 GROVE STREET | | ADAMS | NY | 13605 | |
| ADIRONDACK PENNYSAVER | | 177 MARGARET STREET | | PLATTSBURGH | NY | 12901 | |
| ADP | | 1851 N RESLER DRIVE | MS-100 | EL PASO | TX | 79912 | |
| AFLAC | | 810 RIVER AVE. | SUITE 230 | PITTSBURGH | PA | 15212 | |
| ALLIANCE MANAGEMENT, LLC | | 3800 AMERICAN BLVD. WEST | SUITE 1000 | BLOOMINGTON | MN | 55431 | |
| ALTONA - CHURCH OF THE HOLY ANGELS | | 24 TOWN HALL ROAD | | MOOERS FORKS | NY | 12959 | |
| AMES BROTHERS COLLISION | | 21780 GILLETTE ROAD | | WATERTOWN | NY | 13601 | |
| AMPERSAND ELECTRIC | | 261 AMPERSAND AVE. | | SARANAC LAKE | NY | 12983 | |
| ANDREOZZI & FOOTE | | 4503 N. FRONT STREET | | HARRISBURG | PA | 17110 | |
| ANDREW BENWARE | | 69 BEAVER POND WAY | | SARANAC LAKE | NY | 12983 | |
| ANTWERP - ST. MICHAEL'S ORATORY | | 8422 SOUTH MAIN STREET | | EVANS MILLS | NY | 13637-0179 | |
| ARCHDIOCESE OF CACERES | | EILIAS ANGELES ST. | | NAGA CITY | | 4400 | PHILLIPINES |
| ARCHDIOCESE OF NEW YORK | | 1011 FIRST AVENUE | | NEW YORK | NY | 10022 | |
| ARDIOCESE OF NEWARK | | 171 CLIFTON AVE. | | NEWARK | NJ | 07104 | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, LLC | | 39735 TREASURY CENTER | | CHICAGO | IL | 60694-9700 | |
| ART'S JUG | | 820 HUNTINGTON STREET | | WATERTOWN | NY | 13601 | |
| ASSETWORKS, LLC | | 2222 W. SPRING CREEK PARKWAY | | DALLAS | TX | 18966 | |
| ASSOCIATION FOR SUPERVISION AND CURRICULUM DEVELOPMENT | | 3440 MARKET ST. | SUITE 450 | PHILADEPHIA | PA | 19104 | |
| AU SABLE FORKS - CHURCH OF HOLY NAME | | 10 CHURCH STREET | PO BOX 719 | AU SABLE FORKS | NY | 12912-0719 | |
| AVALON DOCUMENT SERVICES | | 1360 EAST 9TH STREET | SUITE 150 | CLEVELAND | OH | 44114 | |
| AXIS INSURANCE CO. | | 1111 SO WACKER DR | | CHICAGO | IL | 60606 | |
| BENEFACTOR FUNDING CORP. | | 165 MADISON ST. | | DENVER | CO | 80206 | |
| BENEFIT RESOURCE, INC. | | 245 KENNETH DRIVE | | ROCHESTER | NY | 14623-4277 | |
| BILL RAPP CHEVROLET BUICK OF OGDENSBURG | | 4835 STATE HIGHWAY 68 | | OGDENSBURG | NY | 13669 | |
| BLACK BROOK - ST. MATTHEW'S CHURCH | | 10 CHURCH STREET | PO BOX 719 | AU SABLE FORKS | NY | 12912-0719 | |
| BLACKBAUD | | 2000 DANIEL ISLAND DRIVE | | CHARLESTON | SC | 29492-7541 | |
| BLANK ROME LLP | | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADEPHIA | PA | 19103-6998 | |
| BLEVINS BROS. INC. | | 7444 SH 68 | | OGDENSBURG | NY | 13669 | |
| BLOOMINGDALE - ST. PAUL'S CHURCH | | 27 ST BERNARD STREET | | SARANAC LAKE | NY | 12983 | |
| BOMBAY - ST. JOSEPH'S CHURCH | | PO BOX 499 | | FORT COVINGTON | NY | 12937 | |
| BOSTON COLLEGE SCHOOL OF THEOLOGY AND MINISTRY | | SIMBOLI HALL | 140 COMMONWEALTH AVENUE | CHESTNUT HILL | MA | 02467 | |
| BRASHER FALLS - ST. PATRICK'S | | PO BOX 208 | | BRASHER FALLS | NY | 13613 | |
| CADYVILLE - ST. JAMES CHURCH | | PO BOX 159 | | MORRISONVILLE | NY | 12962 | |
| CANON LAW SOCIETY OF AMERICA | | 415 MICHIGAN AVENUE NE | SUITE 101 | WASHINTON | DC | 20017-4502 | |
| CARLIN MEDIA | | 7641 ST. RT. 22 | | WEST CHAZY | NY | 12992 | |
| CASELLA WASTE SYSTEMS | | 220 AVENUE B | | WILLISTON | VT | 05495 | |
| CATH COMM OF BURKE & CHATEAUGAY | | PO BOX 908 | | CHATEAUGAY | NY | 12920 | |
| CATH. COMM. CONSTABLE; WESTVILLE AND TROUT RIVER | | PO BOX 78 | | CONSTABLE | NY | 12926 | |
| CATHERINE FREDERICHS | | 150 DRAGOON ROAD | | ALTONA | NY | 12910 | |
| CATHOLIC CEMETERY CONFERENCE | | 1400 S. WOLF ROAD, BUILDING 3 | | HILLSIDE | IL | 60162 | |
| CATHOLIC CHARITIES | ATTN: DEACON PATRICK DONAHUE, DIOCESAN DIRECTOR | 214 CAROLINE STREET | | OGDENSBURG | NY | 13669 | |
| CATHOLIC CHARITIES | | 214 CAROLINE STREET | | OGDENSBURG | NY | 13669 | |
| CATHOLIC CHARITIES | | 214 CAROLINE STREET | | OGDENSBURG | NY | 13669 | |
| CATHOLIC CHURCH OF ST. MARY | | 17 LAWRENCE AVENUE | | POTSDAM | NY | 13676 | |
| CATHOLIC CHURCH OF ST. MARY | | 68 COURT STREET | | CANTON | NY | 13617 | |
| CATHOLIC COMMUNITY OF CAPE VINCENT; ROSIERE & CHAU | | PO BOX 288 | | CAPE VINCENT | NY | 13618 | |
| CATHOLIC COMMUNITY OF KEESEVILLE | | 1804 MAIN STREET | | KEESEVILLE | NY | 12944 | |
| CATHOLIC CONFERENCE POLICY GROUP, INC. | | 465 STATE STREET | | ALBANY | NY | 12203 | |
| CATHOLIC LEGAL IMMIGRATION NETWORK, INC. | | 8757 GEORGIA AVENUE | SUITE 850 | SILVER SPRING | MD | 20910 | |
| CATHOLIC MEDIA ASSOCIATION | | 205 WEST MONROE STREET | SUITE 470 | CHICAGO | IL | 60606-5011 | |
| CATHOLIC NEWS SERVICE | | 3211 FOURTH STREET NE | | WASHINGTON | DC | 20017 | |
| CATHOLIC PURCHASING SERVICE | | 580 WASHINGTON STREET | | NEWTON | MA | 02458 | |
| CC OF HOLY NAME AND ST. MATTHEW | ATTN: REVEREND CLEMENT RIMONDS HGN | PO BOX 719 | | AU SABLE FORKS | NY | 12912 | |
| CC ST. PHILIP OF JESUS/ST. JOSEPH | | PO BOX 607 | | WILLSBORO | NY | 12996 | |
| CCC JEFFERSON COUNTY | | 203 NORTH HAMILTON STREET | | WATERTOWN | NY | 13601 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CCE JEFFERSON COUNTY | | 203 NORTH HAMILTON STREET | | WATERTOWN | NY | 13601 | |
| CHAMPLAIN - ST. MARY'S CHURCH | | PO BOX 368 | | CHAMPLAIN | NY | 12919-0368 | |
| CHARTER COMMUNICATIONS | | 451 SOUTH SCHMALE RD. | | CAROL STREAM | IL | 60188 | |
| CHASTITY PROJECT | | 905 BROADWAY | | CONCORDIA | KS | 66901 | |
| CHAZY - SACRED HEART CHURCH | | PO BOX 459 | | CHAZY | NY | 12921-0459 | |
| CHILD LURES, LTD | | 79 MEAD FARM RD. | | HINESBURG | VT | 05461 | |
| CHRIST THE KING SEMINARY | | 711 KNOX ROAD | | EAST AURORA | NY | 14052 | |
| CHRISTINE BOOKMAN | | 111 MAIN STREET | | OGDENSBURG | NY | 13669 | |
| CHURCH MUTUAL INS. CO. | | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | |
| CHURCH OF THE ASSUMPTION | ST. JOSEPH'S CHURCH | ATTN: REVEREND MICHAEL J. JABLONSKI | 78 CLINTON STREET | REDFORD | NY | 12978 | |
| CHURCH OF THE HOLY CROSS, HOPKINTON | ST. ANN'S CHURCH | ATTN: REVEREND ALFRED H. FISH | PO BOX 288 | ST. REGIS FALLS | NY | 12980 | |
| CHURCH OF THE HOLY FAMILY | | 123 SOUTH MASSEY STREET | | WATERTOWN | NY | 13601 | |
| CHURCH OF THE VISITATION AND ST. RAYMOND | ATTN: REVEREND RAYMOND J. MOREAU | PO BOX 637 | | NORFOLK | NY | 13667 | |
| CITIBANK | | 1 PENNS WAY | | NEW CASTLE | DE | 19720 | |
| CITY COMPTROLLER | | 330 FORD STREET | | OGDENSBURG | NY | 13669 | |
| CITY OF OGDENSBURG | ATTN: CITY ATTORNEY | 330 FORD STREET | | OGDENSBURG | NY | 13669 | |
| CLAYTON - ST. MARY'S CHURCH | | 521 JAMES STREET | | CLAYTON | NY | 13624 | |
| CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 55 WEST MONROE STREET, SUITE 3000 | | CHICAGO | IL | 60603 | |
| COACH'S CORNER | | 191 PARK AVENUE | | MASSENA | NY | 13662 | |
| COGNIA INC. | | 9115 WESTSIDE PARKWAY | | ALPHARETTA | GA | 30009 | |
| COLTON - ST. PATRICK'S CHURCH | | PO BOX 315 | | COLTON | NY | 13625 | |
| COMMERCIAL PRESS INC. | | 6589 US HIGHWAY 11 | | CANTON | NY | 13617 | |
| COMMISIONER OF MOTOR VEHICLES | INSURANCE SERVICES BUREAU, ADMINISTRATION | ROOM 332A | 6 EMPIRE STATE PLAZA | ALBANY | NY | 12228-0332 | |
| COMMISIONER OF MOTOR VEHICLES | | 48 COURT STREET | | CANTON | NY | 13617 | |
| COMMISIONER OF TAXATION & FINANCE | NY WORKERS' COMPENSATION BOARD | 328 STATE ST. | FINANCE UNIT, ROOM 331 | SCHENECTADY | NY | 12305-2318 | |
| COMMUNITY BANK | | 625 STATE STREET | | OGDENSBURG | NY | 13669 | |
| COMMUNITY BROADCASTERS, LLC | | 199 WEALTHA AVENUE | | WATERTOWN | NY | 13601 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORRS, INC. | | 6910 CENTRAL HAY | | MERCHANTVILLE | NJ | 08109 | |
| CONSTABLEVILLE - ST. MARY'S CHURCH | | PO BOX 382 | | CONSTABLEVILLE | NY | 13325 | |
| COOPER ELECTRIC | | 315 CRANBURY HALF ACRE RD. | | CRANBURY | NJ | 08512 | |
| COOPERSVILLE - ST. JOSEPH'S CHURCH | | PO BOX 217 | | ROUSES POINT | NY | 12979-0217 | |
| COSTELLO, COONEY, FEARON PLLC | | 211 W. JEFFERSON ST. | SUITE 1 | SYRACUSE | NY | 13202 | |
| COSTELLO, COONEY, FEARON PLLC | | 500 PLUM STREET | SUITE 300 | SYRACUSE | NY | 13204 | |
| COUNTY OF FRANKLIN | SOLID WASTE MANAGEMENT AUTHORITY | 828 COUNTY ROUTE 20 | | CONSTABLE | NY | 12926 | |
| CREG SYSTEMS CORP. | | 1039 WATER STREET | | WATERTOWN | NY | 13601 | |
| CROGHAN - ST. STEPHEN'S CHURCH | | 9748 STATE ROUTE 812 | | CROGHAN | NY | 13327-0038 | |
| CSAANYS | | 525 4TH AVE | | TROY | NY | 12182 | |
| DANKO CONSTRUCTION CORPORATION | | 8545 STATE HWY 56 | | NORFOLK | NY | 13667 | |
| DANNEMORA - ST. JOSEPH'S CHURCH | | 179 SMITH STREET | | DANNEMORA | NY | 12929-0418 | |
| DEACON WILLIAM T. DITEWIG | | 1345 ALANA COURT | | LUTZ | FL | 33549 | |
| DEKALB JUNCTION -ST. HENRY'S CHURCH | | 66 COURT STREET | | CANTON | NY | 13617 | |
| DEPARTMENT OF MOTOR VEHICLES | | 80 NY ROUTE 310 | | CANTON | NY | 13617 | |
| DH LEONARD CONSULTING & GRANT WRITING SERVICES, LLC | | 15227 HERITAGE DRIVE | | CLAYTON | NY | 13624 | |
| DHK FINANCIAL ADVISORS | | 3 GREENLEAF WOODS DRIVE | SUITE 202 | PORTSMOUTH | NH | 03802 | |
| DIOCESAN FISCAL MANAGEMENT CONFERENCE (DFMC) | | 625 W. DEER VALLEY RD. | STE. 103-410 | PHOENIX | AZ | 85027 | |
| DIOCESE OF SYRACUSE | | 240 E. ONONDAGA STREET | | SYRACUSE | NY | 13202 | |
| DIRECT CONNECTION | | 1538 ARROW HWY | | LA VERNE | CA | 91750-5832 | |
| EBREVIARY | | 299 BROADWAY | SUITE 1508 | NEW YORK | NY | 10007 | |
| ECOLAB, INC. | | 1 ECOLAB PLACE | | SAINT PAUL | MN | 55102 | |
| ECOLAB, INC. | | 1350 BROADWAY | SUITE 1830 | NEW YORK | NY | 10018 | |
| EDWARDS - SACRED HEART CHURCH | | 164 EAST MAIN STREET | | GOUVERNEUR | NY | 13642 | |
| EILEEN GREENWOOD | | 7741 STATE ROUTE 812 | | LOWVILLE | NY | 13367 | |
| ELAN FINANCIAL SERVICES | | 419 N. ROCK HILL RD. | | ST. LOUIS | MO | 63119 | |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU | C/O GOLDBERG SEGALLA LLP | ATTN: JONATHAN SCHAPP, ASHLYN CAPOTE | 665 MAIN STREET. | BUFFALO | NY | 14203 | |
| EVANS MILLS - ST. MARY'S CHURCH | | 8422 SOUTH MAIN STREET | | EVANS MILLS | NY | 13637- | |
| EVANSTON INSURANCE COMPANY AS SUCCESSOR-IN-INTEREST TO ASSOCIATED INTERNATONAL INSURANCE COMPANY | | 10275 W HIGGINS ROAD | SUITE 750 | ROSEMONT | IL | 60018 | |
| FATHER RAYMOND DIESBOURG | | 139 N. KANADY ST. | | CAPE VINCENT | NY | 13618 | |



Exhibit C
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FDLC | | 415 MICHIGAN AVENUE NE | SUITE 70 | WASHINGTON | DC | 20017-4503 | |
| FEDERAL EXPRESS | | 22530 FISHER ROAD | | WATERTOWN | NY | 13601 | |
| FINE - ST. MICHAEL'S ORATORY | | 1046 OSWEGATCHIE TRAIL | | STAR LAKE | NY | 13690 | |
| FISH CREEK-SAINTS PETER & PAUL | | PO BOX 382 | | CONSTABLEVILLE | NY | 13325 | |
| FLACK BROADCASTING GROUP | | 7606 NORTH STATE STREET | | LOWVILLE | NY | 13367 | |
| FLACKVILLE GARDEN AND GIFTS | | 5843 COUNTY ROUTE 10 | | HEUVELTON | NY | 13654 | |
| FORT COVINGTON - ST. MARY'S OF FORT | | PO BOX 499 | | FORT COVINGTON | NY | 12937 | |
| FRANCISCAN UNIVERSITY OF STEUBENVILLE | CATECHETICAL INSTITUTE | 114 BRADY CIRCLE EAST | | STEUBENVILLE | OH | 43952 | |
| FRANK J. WALTERS ASSOCIATES, INC. | | 58-13 SEABURY STREET | | FLUSHING | NY | 11373-4825 | |
| FRENCHIES CHEVROLET, INC. | | 255 E. ORVIS STREET | | MASSENA | NY | 13662 | |
| FRIENDZY, INC. | | 5285 MEADOWS ROAD | SUITE 161 | LAKE OSWEGO | OR | 97035 | |
| FRONTENAC CRYSTAL SPRINGS WATER | | 37095 COUNTY RT 4 | | CLAYTON | NY | 13624 | |
| GABRIELS - CHURCH OF THE ASSUMPTION | | 27 ST. BERNARD STREET | | SARANAC LAKE | NY | 12983 | |
| GALLAGHER BASSETT SERVICES, INC. | | 15763 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| GARY R. ABRAMSON | CASUALTY ACTUARIAL SERVICES | 4726 GOODWOOD WAY | | WILMINGTON | NC | 28412 | |
| GERBER LIFE INS CO. | | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| GILLEE'S AUTO TRUCK & MARINE, INC. | | 20892 STATE RT. 411 | | LAFARGEVILLE | NY | 13656 | |
| GIVE US THIS DAY | | 2536 NE 15TH AVE. | | PORTLAND | OR | 97212 | |
| GLENFIELD - ST. MARY'S CHURCH | | 5441 SHADY AVENUE | | LOWVILLE | NY | 13367 | |
| GOLF SERVICES, INC. | ATTN: MEL FITCHETTE | 4955 SH 37 | | OGDENSBURG | NY | 13669 | |
| GRAINGER | | 475 E ALGONQUIN RD | | ARLINGTON HEIGHTS | IL | 60005 | |
| GRAND UNION 707 | | 156 CHURCH STREET | | SARANAC LAKE | NY | 12983 | |
| GRANITE STATE INSURANCE COMPANY | C/O CARLTON FIELDS | ATTN: NORA VALENZA-FROST, ALEX BAIN, AND ROB DIUBALDO | 405 LEXINGTON AVENUE, 36TH FLOOR | NEW YORK | NY | 10174-0002 | |
| GRAY'S FLOWER SHOP | | 1605 STATE STREET | | WATERTOWN | NY | 13601 | |
| GREATER OGDENSBURG CHAMBER OF COMMERCE | | 318 FORD STREET | | OGDENSBURG | NY | 13669 | |
| GUARDIAN | | 2005 MARKET ST. | SUITE 1920 | PHILADELPHIA | PA | 19103 | |
| HARRISVILLE - ST. FRANCIS SOLANUS | | PO BOX 208 | | HARRISVILLE | NY | 13648 | |
| HART STREET POTTERY | | 6346 HART STREET | | FORT WORTH | TX | 76112 | |
| HAYLOR, FREYER & COON | | 231 SALINA MEADOWS PARKWAY | | SYRACUSE | NY | 13221 | |
| HENDERSON - QUEEN OF HEAVEN CHURCH | | 17 GROVE STREET | | ADAMS | NY | 13605 | |
| HEUVELTON - ST. RAPHAEL'S CHURCH | | PO BOX 377 | | HEUVELTON | NY | 13654 | |
| HIGH PEAKS FORD | | 1190 NYS RT 86 | | RAY BROOK | NY | 12977 | |
| HIGH PEAKS RESORT | | 2384 SARANAC AVENUE | | LAKE PLACID | NY | 12946 | |
| HOGANSBURG - ST. PATRICK'S CHURCH | | PO BOX 499 | | FORT COVINGTON | NY | 12937 | |
| HOLY CROSS PARISH | ATTN: REVEREND KEVIN D. MCEWAN | 7 MARGARET STREET | | PLATTSBURGH | NY | 12901 | |
| HOLY CROSS PARISH | | 7 MARGARET STREET | | PLATTSBURGH | NY | 12901 | |
| HOMETOWN COMMUNCATIONS, LLC | | 4712 STATE ROUTE 9 | | PLATTSBURGH | NY | 12901 | |
| HOMETOWN RADIO, INC. | | 4712 STATE ROUTE 9 | | PLATTSBURGH | NY | 12901 | |
| HOMILY HELPS | | 2200 KENTMERE PARKWAY | | WIMINGTON | DE | 19806 | |
| HOPKINTON -CHURCH OF THE HOLY CROSS | | PO BOX 288 | | ST. REGIS FALLS | NY | 12980 | |
| HOSMERS MARINA & SMUGGLERS CAFÉ | | 54 EAST RIVER STREET | | OGDENSBURG | NY | 13669 | |
| HOUSEVILLE -ST. HEDWIG'S CHURCH | | 5457 SHADY AVENUE | | LOWVILLE | NY | 13367 | |
| HOUSTON CASUALTY CO. | | 13403 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| HOWLAND PUMP & SUPPLY CO., INC. | | 7611 STATE HIGHWAY 68 | | OGDENSBURG | NY | 13669 | |
| HUDSON INSURANCE CO. | | 100 WILLIAM ST | | NEW YORK | NY | 10038 | |
| HULBERT SUPPLY SARANAC LAKE | | 123 JOHN MUNN ROAD | | SARANAC LAKE | NY | 12983 | |
| HYDE FUEL | | 196 BROADWAY | | SARANAC LAKE | NY | 12983 | |
| IGNATIUS PRESS | | 1348 10TH AVE | | SAN FRANCISCO | CA | 94122 | |
| IMMACULATE HEART CENTRAL HIGH SCHOOL | JUNIOR & SENIOR HIGH | ATTN: MR. DANIEL CHARLEBOIS, PRINCIPAL | 1316 IVES STREET | WATERTOWN | NY | 13601 | |
| IMMACULATE HEART CENTRAL SCHOOL | | 1316 IVES STREET | | WATERTOWN | NY | 13601 | |
| IMMACULATE HEART CENTRAL SCHOOL | | 1316 IVES STREET | | WATERTOWN | NY | 13601 | |
| IMMACULATE HEART CENTRAL SCHOOLS | | 1316 IVES STREET | | WATERTOWN | NY | 13601 | |
| IMMACULATE HEART OF MARY/ST. EDMUND | | 5526 STATE ROUTE 11 | | ELLENBURG CENTER | NY | 12934 | |
| INSURANCE COMPANY OF NORTH AMERICA | C/O CLYDE & CO US LLP | ATTN: DAREN MCNALLY, MARIANNE MAY | 340 MT. KEMBLE AVE., SUITE 300 | MORRISTOWN | NJ | 07960 | |
| INTERNATIONAL INSURANCE COMPANY | | SUITE 5000 | 250 COMMERCIAL STREET | MANCHESTER | NH | 03101 | |
| INTERSTATE FIRE & CASUALTY COMPANY | C/O RIVKIN RADLER | ATTN: SIOBHAIN P. MINAROVICH | 926 RXR PLAZA | UNIONDALE | NY | 11556 | |
| ITALIAN AMERICAN CIVIC ASSOCIATION | | 192 BELLOW AVENUE | | WATERTOWN | NY | 13601 | |
| J.D. POWER AND ASSOCIATES | | 33191 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0331 | |
| J.H. BURNASH & CO., INC. | | 13234 U.S. ROUTE 11 | | ADAMS CENTER | NY | 13606 | |
| JAMES, VERNON & WEEKS, P.A. | | 1626 LINCOLN WAY | | COEUR D ALENE | ID | 83814 | |
| JEFF ANDERSON & ASSOCIATES | | 366 JACKSON STREET | | SAINT PAUL | MN | 55101 | |



Exhibit C
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JEFF ANDERSON & ASSOCIATES CLIENT TRUST ACCOUNT | | 366 JACKSON STREET #100 | | ST. PAUL | MN | 55101 | |
| JESSE SOVIE | | 521 CLARK STREET | | OGDENSBURG | NY | 13669 | |
| JET-O-ROOTER | | 14741 COUNTY ROUTE 145 | | SACKETS HARBOR | NY | 13685 | |
| JODI BRUNNER | | 138 CORNEILIA STREET | | PLATTSBURGH | NY | 12901 | |
| JOE MELENDREZ, LLC | | 3428 DAILHART AVENUE | | SIMI VALLEY | CA | 93063 | |
| JOHN CARTER | | 2572 NEW YORK STATE ROUTE #10 | | SUMMIT | NY | 12175 | |
| JOHN FEHLNER | | BOX 552 | | KEENE VALLEY | NY | 12943 | |
| JONESY'S | | 710 LOVEJOY ROAD | | OGDENSBURG | NY | 13669 | |
| JUNCTION BUILDING SUPPLY | | 4420 US ROUTE 11 | | DEKALB JUNCTION | NY | 13630 | |
| KEENAN COMMUNICATIONS GROUP | | MAIN COURT BUILDING | 438 MAIN STREET | BUFFALO | NY | 14202 | |
| KEENE - ST. BRENDAN'S CHURCH | | 169 HILLCREST AVENUE | | LAKE PLACID | NY | 12946 | |
| KELLY COUNSELING & CONSULTING, LLC | | 38 REGENCY PLAZA | | GLEN MILLS | PA | 19342 | |
| KINNEY DRUG'S INC. | | 29 E. MAIN STREET | | GOUVERNEUR | NY | 13642 | |
| KNIGHTS OF COLUMBUS COUNCIL 259 | | 870 ARSENAL STREET | | WATERTOWN | NY | 13601 | |
| LAKE CLEAR-ST. JOHN WILDERNESS | | 27 ST. BERNARD STREET | | SARANAC LAKE | NY | 12983 | |
| LAKE PLACID - ST. AGNES CHURCH | | 169 HILLCREST AVENUE | | LAKE PLACID | NY | 12946 | |
| LIBERTY UTILITIES | | 33 STEARNS ST | PO BOX 270 | MASSENA | NY | 13662 | |
| LIBERTY UTILITIES - NH | | 75 REMITTANCE DRIVE | SUITE 1032 | CHICAGO | IL | 60675-1032 | |
| LIFE GIVING WOUNDS | | 3028 TRAYMORE LANE | | BOWIE | MD | 20715 | |
| LISBON - SS. PHILIP & JAMES CHURCH | | PO BOX 377 | | HEUVELTON | NY | 13654 | |
| LITTLE MISS FLORIST | | 320 MONKEY HILL ROAD | | OGDENSBURG | NY | 13669 | |
| LIVING GIVING WOUNDS | | 3028 TRAYMORE LANE | | BOWIE | MD | 20715 | |
| LIVING WITH CHRIST | | 1564 FENCORP DRIVE | | FENTON | MO | 63026-2942 | |
| LLOYDS OF LONDON | C/O BRIT GLOBAL SPECIALTY | 161 N CLARK ST | | CHICAGO | IL | 60601 | |
| LONG LAKE - ST. HENRY'S CHURCH | | 18 ADAMS LANE | | NEWCOMB | NY | 12852 | |
| LOWES | | 1000 LOWES BLVD | | MOORESVILLE | NC | 28117 | |
| LOWE'S BUSINESS ACCOUNT | | 1000 LOWES BLVD | | MOORESVILLE | NC | 28117 | |
| LOWVILLE - ST. PETER'S CHURCH | | 5457 SHADY AVENUE | | LOWVILLE | NY | 13367 | |
| LYON MOUNTAIN -ST. BERNARD'S CHURCH | | 5526 STATE ROUTE 11 | | ELLENBURG CENTER | NY | 12934 | |
| LYONS FALLS - ST. JOHN'S CHURCH | | PO BOX 431 | | PORT LEYDEN | NY | 13433 | |
| M.E. BURGESS & CO., LLC | | 1900 BREWERTON ROAD | | SYRACUSE | NY | 13211 | |
| MALONE GOLF CLUB | | 79 GOLF COURSE ROAD | | MALONE | NY | 12953 | |
| MALONE NEWSPAPER CORPORATION | | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601 | |
| MARIA T. HOLDEN, PSYD | | 109 S. ALBANY STREET | | ITHACA | NY | 14850 | |
| MARK A. HOUSE, MA, LMHC | | 5962 US HWY 11 | | CANTON | NY | 13617 | |
| MARTIN FIELD CLUB | | 721 HASBROUCK ST. | | OGDENSBURG | NY | 13669 | |
| MARY BETH BRACY | | 5 MCMARTIN STREET | | PLATTSBURGH | NY | 12901 | |
| MARY SKILLAN | | 16 IOWA STREET | | PLATTSBURGH | NY | 12903 | |
| MASSENA - TRINITY CATHOLIC SCHOOL | | 188 MAIN STREET | | MASSENA | NY | 13662 | |
| MASSENA ELECTRIC DEPARTMENT | | 71 EAST HATFIELD STREET | | MASSENA | NY | 13662 | |
| MATER DEI FOUNDATION | ATTN: MR. DEREK VANHOUSE | 512 NORTH MEADOW DRIVE | | OGDENSBURG | NY | 13669 | |
| MATER DEI FOUNDATION | C/O VALERIE MATHEWS | PO BOX 369 | | OGDENSBURG | NY | 13669 | |
| MAXSON COMPANY | | 2 MAXSON DRIVE | | OLD FORGE | PA | 18518-2065 | |
| MENDES & MOUNT | | 750 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| MICHAEL FARKAS | | 1982 STATE ROUTE 30 | | TUPPER LAKE | NY | 12986 | |
| MICHAEL J. TOOLEY | | 214 HAMILTON STREET | | OGDENSBURG | NY | 13669 | |
| MICHELE MEYERS | | 3 CRARY DRIVE | | CANTON | NY | 13617 | |
| MICHELLE BEAGLE | | PO BOX 103 | | TURIN | NY | 13473 | |
| MONDAVI DESIGN, LLC | | #1 MONDAVI CIRCLE | | SPENCERPORT | NY | 14559 | |
| MONET SOUZA | | 1207 WASHINGTON STREET | | CANTON | MA | 02021 | |
| MOOERS - ST. JOSEPH'S CHURCH | | 24 TOWN HALL ROAD | | MOOERS FORKS | NY | 12959 | |
| MOOERS FORKS - ST. ANN'S CHURCH | | 24 TOWN HALL ROAD | | MOOERS FORKS | NY | 12959 | |
| MORRISONVILLE RCC OF SA & SJ | | 1 CHURCH STREET | PO BOX 159 | MORRISONVILLE | NY | 12962 | |
| MOUNT ST. MARY'S UNIVERSITY | | 16300 OLD EMMITSBURG ROAD | | EMMITSBURG | MD | 21727 | |
| MSGR. ANDREW BAKER | MOUNT ST. MARY'S SEMINARY | 16300 OLD EMMITSBURG ROAD | | EMMITSBURG | MD | 21727 | |
| MSGR. NEAL E. QUARTIER, PHD, LCSW, BCD | | 259 E. ONONDAGA STREET | | SYRACUSE | NY | 13202 | |
| MURNANE BUILDING CONTRATORS, INC. | | 104 SHARRON AVE. | | PLATTSBURGH | NY | 12901 | |
| NATIONAL ASSOCIATION OF CHURCH PERSONNEL ADMINISTRATORS | | 2121 EISENHOWER AVENUE | SUITE 200 | ALEXANDRIA | VA | 22314 | |
| NATIONAL CATHOLIC SERVICES, LLC | | 75 REMITTANCE DRIVE | SUITE 1664 | CHICAGO | IL | 60675-1664 | |
| NATIONAL GRID | | 1001 LIBERTY AVE | | PITTSBURGH | PA | 15222 | |
| NATIONAL GRID | | 300 ERIE BLVD W | | SYRACUSE | NY | 13202 | |





**Exhibit C**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NATIONAL GRID | | 532 FREEMAN STREET | | ORANGE | NJ | 07050 | |
| NATURAL BRIDGE - ST. HENRY'S ORATORY | | PO BOX 208 | | HARRISVILLE | NY | 13648 | |
| NBT BANK | | 52 S. BROAD STREET | | NORWICH | NY | 13815 | |
| NCC SYSTEMS | | 25646 NYS RT. 3 | | WATERTOWN | NY | 13601 | |
| NCDVD | | 440 WEST NECK ROAD | | HUNTINGTON | NY | 11743 | |
| NCEA | | 407 BICKSLER SQ SE | | LEESBURG | VA | 20175-3773 | |
| NCVR | SISTER GILMARY KAY | RSM | PO BOX 29260 | WASHINGTON | DC | 20017 | |
| NEW BOSTON-SS. PETER & PAUL'S | | PO BOX 12 | | COPENHAGEN | NY | 13626 | |
| NEW BREMEN - ST. PETER'S ORATORY | | PO BOX 38 | | CROGHAN | NY | 13327-0038 | |
| NEW YORK STATE CATHOLIC CONFERENCE | | 465 STATE STREET | | ALBANY | NY | 12203-1004 | |
| NEW YORK STATE CORPORATION TAX | | WA HARRIMAN CAMPUS | BLDG 9 | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | ATTN: OFFICE OF GENERAL COUNSEL | ONE COMMERCE PLAZA | | ALBANY | NY | 12257 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | | SARANAC LAKE DISTRICT OFFICE | 41 ST. BERNARD STREET | SARANAC LAKE | NY | 12983-1834 | |
| NEW YORK STATE ELECTRIC & GAS | | 18 LINK DRIVE | | BINGHAMTON | NY | 13904 | |
| NEWCOMB - ST. THERESE CHURCH | | 18 ADAMS LANE | | NEWCOMB | NY | 12852 | |
| NORFOLK-PARISH OF THE VISITATION AND ST. RAYMOND | | PO BOX 637 | | NORFOLK | NY | 13667-0637 | |
| NORTH COUNTRY THIS WEEK | | 4 CLARKSON AVE. | | POTSDAM | NY | 13676 | |
| NORTH LAWRENCE-ST. LAWRENCE CHURCH | | PO BOX 208 | | BRASHER FALLS | NY | 13613 | |
| NORTHERN NEW YORK NEWSPAPERS CORP. | | 260 WASHINGTON STREET | | WATERTOWN | NY | 13601-3301 | |
| NORWOOD - ST. ANDREW'S CHURCH | | PO BOX 637 | | NORFOLK | NY | 13667 | |
| NPR DIRECT | | 1389 PEACHTREE ST. NE | | ATLANTA | GA | 30309 | |
| NRVC | | 5416 SOUTH CORNELL | | CHICAGO | IL | 60615 | |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | | 701 S. MAIN STREET | | NORTHVILLE | NY | 12134 | |
| NYSEG | | 18 LINK DRIVE | | BINGHAMTON | NY | 13904 | |
| OGDENSBURG - NOTRE DAME CHURCH | | 125 FORD AVENUE | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG - ST. MARY'S CATHEDRAL | | 125 FORD AVENUE | | OGDENSBURG | NY | 13669 | |
| ONE LICENSE | | 7343 S. MASON AVENUE | | CHICAGO | IL | 60638 | |
| OUR LADY OF GRACE | ATTN: REVEREND CHRISTOPHER C. CARRARA | PO BOX 216 | | MORRISTOWN | NY | 13664 | |
| OUR LADY OF THE ADIRONDACKS | | 7270 STAR ROAD; ROUTE 190 | | ELLENBURG CENTER | NY | 12934 | |
| OUR LADY OF THE SACRED HEART CHURCH | ATTN: REVEREND FRANK NATALE MSC | 320 WEST LYNDE STREET | | WATERTOWN | NY | 13601 | |
| OUR LADY'S OUTREACH MINISTRY | | 125 FORD AVENUE | | OGDENSBURG | NY | 13669 | |
| OUR SUNDAY VISITOR | | 200 NOLL PLAZA | | HUNTINGTON | IN | 46750 | |
| P&T CAR AND PET WASH, LLC | | 1602 LAFAYETTE STREET | | OGDENSBURG | NY | 13669 | |
| PAM BELILE | | 2 MADISON AVENUE | | MASSENA | NY | 13662 | |
| PARTY EFFECTS DJ SERVICE | | 92 BAKER ROAD | | CHAZY | NY | 12921 | |
| PAUL WYLIE | | 10 DESIREE LANE | | LAKE PLACID | NY | 12946 | |
| PAULIST PRESS | | 997 MACARTHUR BLVD. | | MAHWAH | NJ | 07430 | |
| PEPSI COLA OGDENSBURG BOTTLERS | | 1001 MANSION AVENUE | | OGDENSBURG | NY | 13669 | |
| PERU - ST. AUGUSTINE'S CHURCH | | 3035 STATE ROUTE 22 | | PERU | NY | 12972 | |
| PFLAUM PUBLISHING GROUP | | 3055 KETTERING BLVD. | SUITE 100 | DAYTON | OH | 45439 | |
| PG CALC, INC. | | 129 MOUNT AUBURN STREET | | CAMBRIDGE | MA | 02138 | |
| PHILADELPHIA INS. CO. | | 1 BALA PLAZA | | BALA CYNWYD | PA | 19004 | |
| PHILADELPHIA INSURANCE COMPANIES | | ONE BALA PLAZA | SUITE 100 | BALA CYNWYD | PA | 19004 | |
| PIG II DELI | | 13 OLD RT 28A | | INDIAN LAKE | NY | 12842 | |
| PIG II DELI | | WEST MAIN STREET | | INDIAN LAKE | NY | 12842 | |
| PINTO, MUCENSKI, HOOPER VAN HOUSE & CO., CPA'S P.C. | | 42 MARKET STREET | | POTSDAM | NY | 13676 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | 3001 SUMMER STREET | | STAMFORD | CT | 06926 | |
| PITNEY BOWES INC. | | 3001 SUMMER STREET | | STAMFORD | CT | 06926 | |
| PLATTSBURGH - ST. PETER'S CHURCH | | 114 CORNELIA STREET | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH HOLY CROSS PARISH | | 7 MARGARET STREET | | PLATTSBURGH | NY | 12910 | |
| PLATTSBURGH -SETON CATHOLIC CENTRAL | | 206 NEW YORK ROAD | | PLATTSBURGH | NY | 12903 | |
| PONTIFICAL COLLEGE JOSEPHINUM | | 7625 NORTH HIGH STREET | | COLUMBUS | OH | 43235-1498 | |
| PORT LEYDEN - ST. MARTIN'S CHURCH | | PO BOX 431 | | PORT LEYDEN | NY | 13433 | |
| POSTMASTER - MASSENA | | 100 MAIN STREET | | MASSENA | NY | 13662 | |
| POSTMASTER - OGDENSBURG | | 431 STATE STREET | | OGDENSBURG | NY | 13669 | |
| POTSDAM - ST. MARY'S CHURCH | | 17 LAWRENCE AVENUE | | POTSDAM | NY | 13676 | |
| PRECIOUS BLOOD MONASTERY | | 400 PRATT STREET | | WATERTOWN | NY | 13601 | |
| PRICE CHOPER OPER. CO. INC. | | 461 NOTT STREET | | SCHENECTADY | NY | 12308 | |
| PRIEST COUNCIL OF NEW YORK | C/O ST. CATHERINE OF SIENA CHURCH | 26 MENDON-IONIA ROAD | | MENDON | NY | 14506 | |



Exhibit C
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| QUEEN OF HEAVEN CHURCH, HENDERSON, NY | | 8900 SEAWAY TRAIL | | HENDERSON | NY | 13650 | |
| RAYMONDVILLE-PARISH OF VISITATION AND ST. RAYMOND | | PO BOX 637 | | NORFOLK | NY | 13667-0637 | |
| REDFORD - CHURCH OF THE ASSUMPTION | | 78 CLINTON STREET | | REDFORD | NY | 12978 | |
| RENZI | | 901 RAIL DRIVE | | WATERTOWN | NY | 13601-0023 | |
| RESERVE ACCOUNT | | 10 DAN RD., DOOR #2 | | CANTON | MA | 02021 | |
| REVIEWED COSTS INC. | | 50 TICE BLVD, SUITE A20 | | WOODCLIFF LAKE | NJ | 07677 | |
| RISHE'S AUTO SERVICE | | 1111 PATERSON STREET | | OGDENSBURG | NY | 13669 | |
| RIVER RAT DESIGNS | | 1801 FORD STREET | | OGDENSBURG | NY | 13669 | |
| ROMAN CATHOLIC DIOCESE OF BROOKLYN | | 7200 DOUGLASTOWN PARKWAY | | DOUGLASTOWN | NY | 11362 | |
| ROOTED SOULS THERAPY, LLC | | 5300 WESTVIEW DR. | SUITE 301 | FREDERICK | MD | 21702 | |
| ROUSES POINT - ST. PATRICK'S CHURCH | | PO BOX 217 | | ROUSES POINT | NY | 12979 | |
| SAFETY NATIONAL CASUALTY CO. | | 1832 SCHUETZ RD | | ST. LOUIS | MO | 63146 | |
| SAINT ANDREW'S CHURCH, SACKETS HARBOR | | 12 EAST MAIN STREET | | SACKETS HARBOR | NY | 13685 | |
| SAINT ANTHONY'S CHURCH | | 850 ARSENAL STREET | | WATERTOWN | NY | 13601 | |
| SAINT JOHN VIANNEY CENTER | | 151 WOODBINE ROAD | | DOWNINGTOWN | PA | 19355 | |
| SAINT JOHN VIANNEY CENTER | | 427 S. PENNSYLVANIA AVENUE | | NORTH WALES | PA | 19454 | |
| SAINT VINCENT SEMINARY | | 300 FRASER PURCHASE ROAD | | LATROBE | PA | 15650-2690 | |
| SAM'S CLUB | | 2101 SE SIMPLE SAVINGS DR. | | BENTONVILLE | AR | 72716 | |
| SANDWICH WAREHOUSE | | 601 CANTON STREET | | OGDENSBURG | NY | 13669 | |
| SARANAC LAKE-ST. BERNARD'S CHURCH | | 27 ST. BERNARD STREET | | SARANAC LAKE | NY | 12983 | |
| SAVORY DOWNTOWN | | 300 WASHINGTON STREET | | WATERTOWN | NY | 13601 | |
| SCHROON LAKE - OUR LADY OF LOURDES | | PO BOX 368 | | SCHROON LAKE | NY | 12870 | |
| SCHWERZMANN & WISE, PC | | 220 STERLING STREET | | WATERTOWN | NY | 13601 | |
| SCIOTA - ST. LOUIS OF FRANCE CHURCH | | 24 TOWN HALL ROAD | | MOOERS FORKS | NY | 12959 | |
| SELECTION.COM | | 155 TRI-COUNTY PARKWAY | SUITE 150 | CINCINNATI | OH | 45246 | |
| SERVANTS OF THE PARACLETE | | 6476 ELME RD | | DITTMER | MO | 63023 | |
| SETON ACADEMY | | 206 NEW YORK ROAD | | PLATTSBURGH | NY | 12903 | |
| SETON CATHOLIC SCHOOL | ATTN: MS. MARY FORBES PRINCIPAL | 206 NEW YORK ROAD | | PLATTSBURGH | NY | 12903 | |
| SHERMAN INN | | 615 FRANKLIN STREET | | OGDENSBURG | NY | 13669 | |
| SHOLETTE'S LIQUOR STORE | | 701 CANTON STREET | | OGDENSBURG | NY | 13669 | |
| SLVHRMA | C/O SCOTT WRIGHT | 1001 MANSION AVENUE | | OGDENSBURG | NY | 13669 | |
| SOCIETY OF ST. LAWRENCE | DEACON MARK WEBSTER | 97 OLD CIDER MILL ROAD | | WEST CHAZY | NY | 12992 | |
| SPECTRUM ENTERPRISE | | 400 ATLANTIC STREET | | STAMFORD | CT | 06901 | |
| SPECTRUM REACH | | 815 ERIE BLVD E | | SYRACUSE | NY | 13210-1016 | |
| ST. ANDRE BESSETTE PARISH | ATTN: REVEREND STEVEN M. MURRAY | 57 RENNIE STREET | PO BOX 547 | MALONE | NY | 12953 | |
| ST. ANDREW'S CHURCH, SACKETS HARBOR | RCC OF BROWNVILLE AND DEXTER | ATTN: REVEREND DONALD A. ROBINSON | PO BOX 99 | BROWNVILLE | NY | 13615 | |
| ST. ANTHONY'S CHURCH, INLET | ATTN: REVEREND THOMAS KORNMEYER | ST. BARTHOLOMEW'S CHURCH | 189 PARK AVENUE, PO BOX 236 | OLD FORGE | NY | 13420 | |
| ST. BERNARD'S CHURCH | ATTN: REVEREND MARTIN E. CLINE | 27 ST. BERNARD STREET | | SARANAC LAKE | NY | 12983 | |
| ST. BRENDAN'S CHURCH, KEENE | ATTN: REVEREND JOHN R. YONKOVIG VF | ST. AGNES CHURCH | 169 HILLCREST AVENUE | LAKE PLACID | NY | 12946 | |
| ST. CECILIA CONGREGATION | | 801 DOMINICAN DRIVE | | NASHVILLE | TN | 37228 | |
| ST. CECILIA'S CHURCH | | 17 GROVE STREET | | ADAMS | NY | 13605 | |
| ST. ELIZABETH'S CHURCH | ATTN: REVEREND JUSTIN THOMAS HGN | ST. PHILIP NERI CHURCH | PO BOX 368 | ELIZABETHTOWN | NY | 12932 | |
| ST. JAMES CHURCH | ATTN: REVEREND JAMES W. SEYMOUR | 164 EAST MAIN STREET | | GOUVERNEUR | NY | 13642 | |
| ST. JAMES MINOR CHURCH | ATTN: REVEREND TODD E. THIBAULT | 327 WEST STREET | | CARTHAGE | NY | 13619 | |
| ST. JOHN THE EVANGELIST CHURCH | | 521 JAMES STREET | | CLAYTON | NY | 13624 | |
| ST. JOHN'S UNIVERSITY | | OFFICE OF STUDENT FINANCIAL SERVICES | 8000 UTOPIA PARKWAY | QUEENS | NY | 11439 | |
| ST. JOSEPH'S HOME | ATTN: MRS. COLLEEN STEELE | 950 LINDEN STREET | | OGDENSBURG | NY | 13669 | |
| ST. JOSEPH'S HOME FOUNDATION | | 950 LINDEN STREET | | OGDENSBURG | NY | 13669 | |
| ST. LAWRENCE COUNTY CLERK | | 48 COURT STREET | | CANTON | NY | 13617 | |
| ST. LAWRENCE WOODWORKS | | 216 DENNY STREET | | OGDENSBURG | NY | 13669 | |
| ST. MARTIN'S CHURCH | ATTN: REVEREND LAWRENCE E. MARULLO | PO BOX 431 | | PORT LEYDEN | NY | 13433 | |
| ST. MARY'S AND ST. PAUL'S PARISH | ATTN: REVEREND PHILIP T. ALLEN | ST. JOSEPH'S CHURCH, OLMSTEDVILLE | PO BOX 332 | INDIAN LAKE | NY | 12842 | |
| ST. MARY'S CATHEDRAL | ATTN: REVEREND JOSEPH A. MORGAN VG | 125 FORD AVENUE | | OGDENSBURG | NY | 13669 | |
| ST. MARY'S CHURCH | ATTN: DEACON NEIL FULLER | 521 JAMES STREET | | CLAYTON | NY | 13624 | |
| ST. MARY'S CHURCH | ATTN: REVEREND BRYAN D. STITT | 68 COURT STREET | | CANTON | NY | 13617 | |
| ST. MARY'S CHURCH | ATTN: REVEREND CHRISTOPHER J. LOOBY | 22 FATHER JOGUES PLACE | | TICONDEROGA | NY | 12883 | |
| ST. MARY'S CHURCH | ATTN: REVEREND FRANK NATALE MSC | 8422 S. MAIN STREET | | EVANS MILLS | NY | 13637 | |
| ST. MARY'S CHURCH | ATTN: REVEREND JOSEPH W. GIROUX | 17 LAWRENCE AVENUE | | POTSDAM | NY | 13676 | |
| ST. MARY'S CHURCH | ATTN: REVEREND TODD E. THIBAULT | PO BOX 12 | | COPENHAGEN | NY | 13626 | |
| ST. MARY'S CHURCH | ATTN: REVEREND GARRY B. GIROUX | ST. JOHN THE BAPTIST CHURCH, MADRID | 34 OAK STREET, PO BOX 187 | WADDINGTON | NY | 13694 | |
| ST. MARY'S NATIVITY CHURCH | ATTN: REVEREND LAWRENCE E. MARULLO | PO BOX 382 | | CONSTABLEVILLE | NY | 13325 | |
| ST. MARY'S OF CLAYTON | | 521 JAMES STREET | | CLAYTON | NY | 13624 | |



Exhibit C
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ST. MARY'S ROMAN CATHOLIC CHURCH OF EVANS MILLS, NEW YORK | | 8408 S. MAIN STREET | | EVANS MILLS | NY | 13637 | |
| ST. PATRICK'S ALTAR ROSARY SOCIETY | | 4897 ST. HWY 56 | | COLTON | NY | 13625 | |
| ST. PATRICK'S CHURCH | ATTN: REVEREND CLYDE A. LEWIS | 138 LAKE STREET | PO BOX 217 | ROUSES POINT | NY | 12979 | |
| ST. PATRICK'S CHURCH | ATTN: REVEREND JOHN M. DEMO | 123 S. MASSEY STREET | | WATERTOWN | NY | 13601 | |
| ST. PAUL'S CHURCH | | 208 LERAY STREET | | BLACK RIVER | NY | 13612 | |
| ST. PETER'S OUTREACH MINISTRY | | 128 MAIN STREET | | MASSENA | NY | 13662 | |
| ST. PETER'S PARISH | ATTN: REVEREND MARK R. REILLY VF | 212 MAIN STREET | PO BOX 329 | MASSENA | NY | 13662 | |
| ST. PETER'S PARISH | | PO BOX 329 | | MASSENA | NY | 13662 | |
| ST. PETER'S PARISH | | PO BOX 329 | | MASSENA | NY | 13662 | |
| ST. PETER'S PARISH | | PO BOX 329 | | MASSENA | NY | 13662 | |
| ST. REGIS FALLS-ST. ANN'S CHURCH | | PO BOX 288 | | ST. REGIS FALLS | NY | 12980 | |
| ST. STEPHEN'S CHURCH | ATTN: REVEREND DONALD J. MANFRED | 9748 MAIN STREET | PO BOX 38 | CROGHAN | NY | 13327 | |
| STAR LAKE - ST. HUBERT'S CHURCH | | 1046 OSWEGATCHIE TRAIL ROAD | | STAR LAKE | NY | 13690 | |
| STATE OF NEW YORK | SECRETARY OF STATE | 1 COMMERCE PLAZA | 99 WASHINGTON AVE., STE 1100 | ALBANY | NY | 12231 | |
| STEPHEN'S MEDIA GROUP - WATERTOWN | | 134 MULLIN STREET | | WATERTOWN | NY | 13601 | |
| STEPHEN'S MEDIA GROUP OGDENSBURG LLC | | ONE BRIDGE PLAZA | SUITE 204 | OGDENSBURG | NY | 13669 | |
| STEPHEN'S MEDIA GROUP, LLC | | 2155 STATE HWY 420 | | MASSENA | NY | 13662 | |
| STURDY SUPPLY & RENTAL | | 20 BLOOMINGDALE AVENUE | | SARANAC LAKE | NY | 12983 | |
| SUGAR RUSH BAKERY | | 30 LAFAYETTE STREET | | OGDENSBURG | NY | 13669 | |
| SUNOCO, LLC | | 3801 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | |
| SUZANNE MOORE | | 2 MASON ROAD | | CHAMPLAIN | NY | 12919 | |
| SUZANNE PIETROPAOLI | | 36 FIRST STREET | | MALONE | NY | 12953 | |
| SYMQUEST GROUP, INC. | | 30 COMMUNITY DR. | SUITE 5 | SOUTH BURLINGTON | VT | 05403 | |
| SYNCB/AMAZON | | 777 LONG RIDGE RD | | STAMFORD | CT | 06902 | |
| SYSCO SYRACUSE | | 2508 WARNERS RD | | WARNERS | NY | 13164 | |
| TAYLOR RENTAL | | 372 BROADWAY | | SARANAC LAKE | NY | 12983 | |
| THE CATHOLIC COMMUNITY OF ALEXANDRIA | | 521 JAMES STREET | | CLAYTON | NY | 13624 | |
| THE CATHOLIC COMMUNITY OF CONSTABLE, WESTVILLE AND TROUT RIVER | ATTN: DEACON BRIAN T. DWYER | 1197 STATE ROUTE 122 | PO BOX 78 | CONSTABLE | NY | 12926 | |
| THE CATHOLIC COMMUNITY OF MORIAH | ATTN: REVEREND ALBERT J. HAUSER | SACRED HEART CHURCH, CROWN POINT | 12 ST. PATRICK PLACE | PORT HENRY | NY | 12974 | |
| THE CATHOLIC SUN | | 240 E. ONONDAGA STREET | | SYRACUSE | NY | 13202 | |
| THE CHURCH OF OUR LADY OF SACRED HEART | | 320 W. LYNDE STREET | | WATERTOWN | NY | 13601 | |
| THE COMPUTER DEPARTMENT, INC. | | 510 E. ALLEN STREET | | SPRINGFIELD | IL | 62703 | |
| THE COUNTRY FLORIST AND GIFTS | | 75 MONTCALM STREET | | TICONDEROGA | NY | 12883 | |
| THE DOLLYWOOD FOUNDATION | | 111 DOLLYWOOD LANE | | PIGEON FORGE | TN | 37863 | |
| THE EDGEWOOD RESORT | | EDGEWOOD PARK ROAD | | ALEXANDRIA BAY | NY | 13607 | |
| THE HOLY SEE | THE APOSTOLIC NUNCIATURE | 3339 MASSACHUSETTS AVE. NW | | WASHINGTON | DC | 20008 | |
| THE NATIONAL CATHOLIC BIOETHICS CENTER | | 600 REED ROAD | SUITE 102 | BROOMALL | PA | 19008 | |
| THE PONTIFICAL MISSION SOCIETIES | | PO BOX 369 | | OGDENSBURG | NY | 13669 | |
| THE ROMAN CATHOLIC COMMUNITY OF BROWNVILLE AND DEXTER | | 119 W. MAIN STREET | | BROWNVILLE | NY | 13615 | |
| THE ROMAN CATHOLIC COMMUNITY OF CAPE VINCENT, ROSIER AND CHAUMONT | | 139 N. KANADY STREET | | CAPE VINCENT | NY | 13618 | |
| THE ROMAN CATHOLIC COMMUNITY OF ST. ALEXANDER AND ST. JOSEPH | ATTN: REVEREND SCOTT R. SEYMOUR | 1 CHURCH STREET | PO BOX 159 | MORRISONVILLE | NY | 12962 | |
| THE ROMAN CATHOLIC DIOCESE OF BROOKLYN NEW YORK | | 310 PROSPECT PARK WEST | | BROOKLYN | NY | 11215 | |
| THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG AS TRUSTEE OF THE DEPOSIT AND LOAN FUND | | 62 WASHINGTON STREET | | OGDENSBURG | NY | 13669 | |
| THE SOCIETY OF ST. LAWRENCE | C/O DCN MARK WEBSTER | 97 OLD CIDER MILL ROAD | | WEST CHAZY | NY | 12992 | |
| THE WASHBOARD | | 30 LAFAYETTE STREET | | OGDENSBURG | NY | 13669 | |
| THE WORD AMONG US | | 7115 GUILFORD DRIVE | SUITE 100 | FREDERICK | MD | 21704 | |
| TICONDEROGA - ST. MARY'S CHURCH | | 22 FATHER JOGUES PLACE | | TICONDEROGA | NY | 12883 | |
| TK ELEVATOR CORPORATION | | 3100 INTERSTATE N CIR SE | | ATLANTA | GA | 30339 | |
| TNCRGG, INC. | | 550 S. 4TH STREET | BUILDING 68 | MINNEAPOLIS | MN | 55415 | |
| TNCRRG, INC. | | 801 WARRENVILLE RD | STE 620 | LISLE | IL | 60532 | |
| TOLLS BY MAIL | | NYS THRUWAY | 200 SOUTHERN BLVD | ALBANY | NY | 12209 | |
| TONY PASTIZZO | | 5717 SH 812 | | OGDENSBURG | NY | 13669 | |
| TRADE CREDIT SERVICES | | 3391 PEACHTREE RD NE | SUTIE 100 | ATLANTA | GA | 30326 | |
| TRASH GRASS & SNOW LLC | | 1012 NEW YORK AVENUE | | OGDENSBURG | NY | 13669 | |
| TRAVELERS | | 1 TOWER SQUARE | | HARTFORD | CT | 06183 | |
| TRI-LAKES FIRE SAFETY EQUIPMENT, INC. | | 61 BEECHWOOD DRIVE | | SARANAC LAKE | NY | 12983 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TRINITY CATHOLIC SCHOOL | ATTN: MRS. MARIANNE JADLOS, PRINCIPAL | 188 MAIN STREET | | MASSENA | NY | 13662 | |
| TRUDEAU SAND AND GRAVEL, INC. | | 1115 STATE RT 3 | | SARANAC LAKE | NY | 12983 | |
| TUPPER LAKE - HOLY NAME CHURCH | | 40 MARION STREET | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE - ST. ALPHONSUS CHURCH | | 40 MARION STREET | | TUPPER LAKE | NY | 12986 | |
| U.S. DEPARTMENT OF HOMELAND SECURITY | | 2400 AVILA ROAD | 2ND FLOOR, RM 2312 | LAGUNA NIGUEL | CA | 92677 | |
| UNITED HEALTHCARE INS. CO. | | 401 N. WEBSTER STREET | | TAYLORVILLE | IL | 62568 | |
| UNITED STATES CONFERENCE OF CATHOLIC BISHOPS | | 3211 4TH STREET NE | | WASHINGTON | DC | 20017 | |
| UNIVERSITY OF NOTRE DAME | | 354 GEDDES HALL | | NOTRE DAME | IN | 46556 | |
| VERIZON | | PO BOX 15124 | | ALBANY | NY | 12212 | |
| VERIZON WIRELESS | | 1095 AVENUE OF AMERICAS | | NEW YORK | NY | 10036 | |
| VERMONT CHURCH SUPPLY CO. | | 676 PINE STREET | | BURLINGTON | NY | 05402 | |
| VIANNEY VOCATIONS LLC | | 3425 BANNERMAN ROAD | SUITE 105 | TALLAHASSEE | FL | 32312 | |
| VITAL SOLUTIONS, LLC | | 116 RECORD STREET | | FREDERICK | MD | 21701-5418 | |
| VITAL SOURCES, LLC | | 116 RECORD STREET | | FREDERICK | MD | 21701-5418 | |
| W.B. MASON CO., INC. | | 59 CENTRE STREET | | BROCKTON | MA | 02301 | |
| WADDINGTON BLOOMS | | 138 LINCOLN AVENUE | | WADDINGTON | NY | 13694 | |
| WADHAM HALL | | 6866 STATE HIGHWAY 37 | | ODGENSBURG | NY | 13669 | |
| WALMART | | 702 S. W. 8TH ST. | | BENTONVILLE | AR | 72716 | |
| WATERTOWN-OUR LADY OF SACRED HEART | | 320 W. LYNDE STREET | | WATERTOWN | NY | 13601 | |
| WEST CHAZY - ST. JOSEPH'S CHURCH | | PO BOX 224 | | WEST CHAZY | NY | 12992 | |
| WEST LEYDEN - ST. MARY'S NATIVITY | | PO BOX 382 | | CONSTABLEVILLE | NY | 13325 | |
| WESTPORT - ST. PHILIP NERI CHURCH | | PO BOX 368 | | ELIZABETHTOWN | NY | 12932 | |
| WEX BANK | | 2763 GANNET LANE | | NEW LENOX | IL | 60451 | |
| WICY | | 86 PORTER ROAD | | MALONE | NY | 12953 | |
| WILLIAM B. BENNINGER, PHD | | 130 NORTHWOODS BLVD. | | COLUMBUS | OH | 43235 | |
| WILMINGTON - ST. MARGARET'S CHURCH | | PO BOX 719 | | AU SABLE FORKS | NY | 12912 | |
| WOODCHOP SHOP INC. | | 352 COWAN ROAD | | CANTON | NY | 13617 | |
| WSNN | | 86 PORTER ROAD | | MALONE | NY | 12953 | |
| WWNY | | 120 ARCADE STREET | | WATERTOWN | NY | 13601 | |
| WWTI/EWTI | | 105 COURT STREET | | WATERTOWN | NY | 13601 | |