**<u>Exhibit F</u>**

Monthly Statements of the Deposit and Loan Fund

**NBT** | WEALTH MANAGEMENT

Attn: Trust Support Services
52 South Broad Street
Norwich, NY 13815

**Roman Catholic Diocese of Ogdensburg**
**Attn: Mark Mashaw**
**PO Box 369**
**Odgensburg, NY 13669**

# Statement of Account

## August 1, 2023 Through August 31, 2023

### Diocesan Deposit & Loan Fund
### Disciplined Value – Debtor in Possession

#### Account Number: ▮▮▮▮▮

**Paperless Statements now available!**

**Contact your Trust Officer today.**

FTK4341A08A0AAA.000095.01.11.000000

FTK4341A0BA0AAA.000095.02.11.000000

**August 01, 2023 through August 31, 2023**

Account Name : **Diocesan Deposit & Loan Fund**

Account No :

## Table of Contents

| Report | Page Number |
|---|---|
| Account Summary | 3 |
| Port Sum and Hold w Accruals | 4 |
| Transactions | 9 |

FTK4341A08A0AAA.000095.03.11.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Deposit & Loan Fund**

**Account No :**

# Investment Summary

August 01, 2023 through August 31, 2023

| | Percent of Portfolio | | Market Value |
|---|---|---|---|
| Cash Equivalents | 1.74% | $ | 46,573.62 |
| Stocks/Real Assets | 98.26% | $ | 2,632,433.43 |
| | 100.00% | $ | 2,679,007.05 |

Cash Equivalents - 1.74%

Stocks/Real Assets - 98.26%

# Account Summary

MTM - 9/16/23

| | Statement Period (08/01/2023-08/31/2023) | | Year-To-Date (01/01/2023-08/31/2023) | |
|---|---|---|---|---|
| Beginning Market Value | $ | 2,756,686.50 | $ | 2,555,766.41 |
| Cash Deposits | | 0.00 | | 0.00 |
| Asset Deposits | | 0.00 | | 0.00 |
| Cash Withdrawals & Distributions | | (219.20) | | (8,432.49) |
| Asset Withdrawals & Distributions | | 0.00 | | 0.00 |
| Administrative Expenses | | (275.67) | | (801.92) |
| Tax Free Interest & Dividends | | 0.00 | | 0.00 |
| Taxable Interest & Dividends | | 3,800.99 | | 55,778.76 |
| Realized Gain/(Loss) | | 0.00 | | 142,007.21 |
| Market to Market Gain/(Loss) | | (80,985.57) | | (65,310.92) |
| Ending Market Value | $ | 2,679,007.05 | $ | 2,679,007.05 |

*Page 3*

*Account Summary*

FTK4341A08A0AAA.000095.04.11.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Deposit & Loan Fund**

**Account No :**

**Portfolio Summary**

August 01, 2023 through August 31, 2023

### August 31, 2023

| | Portfolio % | Tax Cost | Market Value | Estimated Ann Inc | Current Yield |
|---|---|---|---|---|---|
| Cash Equivalents | 1.74% | 46,573.62 | 46,573.62 | 2,444.24 | 5.25% |
| Stocks/Real Assets | 98.26% | 2,335,235.57 | 2,632,433.43 | 86,112.68 | 3.27% |
| **Total Portfolio** | **100.00 %** | **2,381,809.19** | **2,679,007.05** | **88,556.92** | **3.31%** |
| **Accrued Income** | | | **8,633.92** | | |
| **Net Cash** | | | **0.00** | | |
| **Total Market Value** | | | **2,687,640.97** | | |

*Portfolio Components May Not Equal 100% Due To Rounding*



FTX4341A08AOAAA.000095.05.11.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Deposit & Loan Fund**

**Account No :**

# Summary Of Investment Holdings

August 01, 2023 through August 31, 2023

| Shares or Par Value | Investment Category | Tax Cost | Unit Value | Market Value | Estimated Ann Inc | Curr Yield | Accrued Income |
|---|---|---|---|---|---|---|---|
| | **Money Market Funds - Taxable** | | | | | | |
| 46,573.62 | Federated Government Obligations Fund | 46,573.62 | 1.00 | 46,573.62 | 2,444.24 | 5.25% | 198.79 |
| | *Totals* | **46,573.62** | | **46,573.62** | **2,444.24** | **5.25%** | **198.79** |
| | **US Stocks** | | | | | | |
| 300 | 3m CO | 44,738.53 | 106.67 | 32,001.00 | 1,800.00 | 5.62% | 450.00 |
| 240 | Analog Devices Inc | 28,644.53 | 181.78 | 43,627.20 | 825.60 | 1.89% | 0.00 |
| 325 | Archer Daniels Midland CO | 14,946.48 | 79.30 | 25,772.50 | 585.00 | 2.27% | 146.25 |
| 1,759 | Bank of America Corp | 49,042.86 | 28.67 | 50,430.53 | 1,688.64 | 3.35% | 422.16 |
| 285 | Baxter Intl Inc | 19,015.49 | 40.60 | 11,571.00 | 330.60 | 2.86% | 82.65 |
| 820 | Bristol Myers Squibb CO | 42,938.48 | 61.65 | 50,553.00 | 1,869.60 | 3.70% | 0.00 |
| 59 | Broadcom Inc | 37,010.77 | 922.89 | 54,450.51 | 1,085.60 | 1.99% | 0.00 |
| 99 | Broadridge Finl Solutions Inc | 15,229.53 | 186.21 | 18,434.79 | 287.10 | 1.56% | 0.00 |
| 167 | Caterpillar Inc | 26,022.96 | 281.13 | 46,948.71 | 868.40 | 1.85% | 0.00 |
| 459 | Chevron Corporation | 77,814.92 | 161.10 | 73,944.90 | 2,772.36 | 3.75% | 693.09 |
| 897 | Citigroup Inc | 47,103.87 | 41.29 | 37,037.13 | 1,901.64 | 5.13% | 0.00 |
| 220 | Cognizant Technology Solutions Corp | 13,412.01 | 71.61 | 15,754.20 | 255.20 | 1.62% | 0.00 |
| 442 | Colgate Palmolive CO | 24,669.88 | 73.47 | 32,473.74 | 848.64 | 2.61% | 0.00 |
| 1,623 | ComCast Corp-Cl A | 63,239.57 | 46.76 | 75,891.48 | 1,882.68 | 2.48% | 0.00 |
| 396 | Conocophillips | 41,037.00 | 119.03 | 47,135.88 | 807.84 | 1.71% | 201.96 |
| 367 | Corning Inc | 12,791.79 | 32.82 | 12,044.94 | 411.04 | 3.41% | 102.76 |
| 96 | Cummins Inc | 13,141.37 | 230.04 | 22,083.84 | 645.12 | 2.92% | 161.28 |
| 373 | CVS Health Corp | 28,319.43 | 65.17 | 24,308.41 | 902.66 | 3.71% | 0.00 |
| 324 | Devon Energy Corporation | 19,360.81 | 51.09 | 16,553.16 | 1,117.80 | 6.75% | 0.00 |
| 339 | Dow Inc Com | 20,594.90 | 54.56 | 18,495.84 | 949.20 | 5.13% | 237.30 |
| 313 | Ebay Inc | 16,407.63 | 44.78 | 14,016.14 | 313.00 | 2.23% | 78.25 |
| 332 | Emerson Elec CO | 19,150.41 | 98.25 | 32,619.00 | 690.56 | 2.12% | 172.64 |
| 229 | Eog Res Inc | 28,818.67 | 128.62 | 29,453.98 | 755.70 | 2.57% | 0.00 |
| 700 | Exxonmobil Corp | 80,161.48 | 111.19 | 77,833.00 | 2,548.00 | 3.27% | 637.00 |
| 85 | Fedex Corporation | 19,747.29 | 261.02 | 22,186.70 | 428.40 | 1.93% | 0.00 |
| 531 | Fifth Third Bancorp | 9,357.08 | 26.55 | 14,098.05 | 700.92 | 4.97% | 0.00 |

*Port Sum and Hold w Accruals*

FTK4341A08A0AAA.000095.06.11.000000

★ NBT | WEALTH MANAGEMENT

**Summary Of Investment Holdings**

**Account Name : Diocesan Deposit & Loan Fund**

**Account No :**

August 01, 2023 through August 31, 2023

| Shares or Par Value | Investment Category | Tax Cost | Unit Value | Market Value | Estimated Ann Inc | Curr Yield | Accrued Income |
|---|---|---|---|---|---|---|---|
| 335 | General Mls Inc | 18,480.62 | 67.66 | 22,666.10 | 790.80 | 3.49% | 0.00 |
| 105 | Genuine Parts CO | 7,279.49 | 153.73 | 16,141.65 | 399.00 | 2.47% | 0.00 |
| 557 | Gilead Sciences Inc | 37,038.71 | 76.48 | 42,599.36 | 1,671.00 | 3.92% | 0.00 |
| 387 | Halliburton CO | 12,831.84 | 38.62 | 14,945.94 | 247.68 | 1.66% | 0.00 |
| 323 | Home Depot Inc | 43,528.41 | 330.30 | 106,686.90 | 2,700.28 | 2.53% | 675.07 |
| 277 | Honeywell International Inc | 36,712.37 | 187.94 | 52,059.38 | 1,141.24 | 2.19% | 285.31 |
| 177 | International Flavors & Fragranc | 23,456.87 | 70.45 | 12,469.65 | 573.48 | 4.60% | 0.00 |
| 545 | Johnson & Johnson | 89,406.27 | 161.68 | 88,115.60 | 2,594.20 | 2.94% | 648.55 |
| 854 | JP Morgan Chase & CO | 78,521.86 | 146.33 | 124,965.82 | 3,416.00 | 2.73% | 0.00 |
| 450 | Kraft Heinz CO | 17,583.30 | 33.09 | 14,890.50 | 720.00 | 4.84% | 180.00 |
| 117 | L3 Harris Technologies Inc | 24,267.38 | 178.09 | 20,836.53 | 533.52 | 2.56% | 0.00 |
| 222 | Marathon Petroleum Corporation | 20,491.47 | 142.77 | 31,694.94 | 666.00 | 2.10% | 166.50 |
| 793 | Merck & CO Inc | 68,660.56 | 108.98 | 86,421.14 | 2,315.56 | 2.68% | 0.00 |
| 200 | Microchip Technology Inc | 14,148.95 | 81.84 | 16,368.00 | 328.00 | 2.00% | 82.00 |
| 184 | Netapp Inc | 13,202.73 | 76.70 | 14,112.80 | 368.00 | 2.61% | 0.00 |
| 107 | Norfolk Southern Corp | 26,335.83 | 205.01 | 21,936.07 | 577.80 | 2.63% | 0.00 |
| 164 | Phillips 66 | 17,256.41 | 114.16 | 18,722.24 | 688.80 | 3.68% | 172.20 |
| 121 | Ppg Industries Inc | 16,287.85 | 141.76 | 17,152.96 | 314.60 | 1.83% | 78.65 |
| 327 | Qualcomm Inc | 22,153.77 | 114.53 | 37,451.31 | 1,046.40 | 2.79% | 261.60 |
| 752 | Regions Financial Corp | 15,539.51 | 18.34 | 13,791.68 | 721.92 | 5.23% | 180.48 |
| 201 | Sysco Corp | 15,694.33 | 69.65 | 13,999.65 | 402.00 | 2.87% | 0.00 |
| 280 | Texas Instruments Inc | 48,573.14 | 168.06 | 47,056.80 | 1,388.80 | 2.95% | 0.00 |
| 141 | Travelers Companies Inc | 17,565.26 | 161.23 | 22,733.43 | 564.00 | 2.48% | 0.00 |
| 483 | Truist Financial Corporation | 16,028.31 | 30.55 | 14,755.65 | 1,004.64 | 6.81% | 251.16 |
| 248 | Tyson Foods Inc Cl A | 15,882.48 | 53.27 | 13,210.96 | 476.16 | 3.60% | 119.04 |
| 256 | Union Pac Corp | 56,029.94 | 220.57 | 56,465.92 | 1,331.20 | 2.36% | 332.80 |
| 260 | United Parcel Service Cl B | 49,618.81 | 169.40 | 44,044.00 | 1,684.80 | 3.83% | 0.00 |
| 820 | US Bancorp New | 30,823.08 | 36.53 | 29,954.60 | 1,574.40 | 5.26% | 0.00 |
| 130 | Valero Energy Corp | 17,558.01 | 129.90 | 16,887.00 | 530.40 | 3.14% | 132.60 |
| | **Totals** | **1,682,675.30** | | **1,932,856.21** | **58,041.78** | **3.00%** | **6,951.30** |



FTK4341A08A0AAA.000095.07.11.000000

★ NBT | WEALTH MANAGEMENT

**Summary Of Investment Holdings**

August 01, 2023 through August 31, 2023

Account Name : Diocesan Deposit & Loan Fund

Account No :

| Shares or Par Value | Investment Category | Tax Cost | Unit Value | Market Value | Estimated Ann Inc | Curr Yield | Accrued Income |
|---|---|---|---|---|---|---|---|
| | **International Stocks/ADRs** | | | | | | |
| 669 | ABB Ltd Spons ADR | 22,172.67 | 37.91 | 25,361.79 | 613.28 | 2.42% | 0.00 |
| 1,069 | BP PLC Spons ADR | 34,126.39 | 37.18 | 39,745.42 | 1,678.12 | 4.22% | 466.30 |
| 456 | Canadian Nat Res Ltd ADR | 28,592.95 | 64.69 | 29,498.64 | 1,641.60 | 5.57% | 0.00 |
| 799 | Cenovus Energy Inc | 14,224.20 | 19.93 | 15,924.07 | 447.44 | 2.81% | 0.00 |
| 206 | Coca-Cola Europacific Partners PLC | 12,092.51 | 64.52 | 13,292.05 | 457.32 | 3.44% | 0.00 |
| 489 | CRH PLC Spons ADR | 14,101.93 | 57.57 | 28,151.73 | 621.23 | 2.21% | 0.00 |
| 774 | Eni Spa-Sponsored ADR | 23,234.45 | 30.96 | 23,963.04 | 995.52 | 4.15% | 0.00 |
| 953 | Equinor Asa Sponsored ADR | 27,472.61 | 30.57 | 29,133.21 | 2,763.70 | 9.49% | 0.00 |
| 104 | Fomento Economico Mexicano SAB de CV ADR | 9,763.13 | 112.52 | 11,702.08 | 129.63 | 1.11% | 0.00 |
| 1,064 | Honda Motor Ltd ADR | 27,831.68 | 32.33 | 34,399.12 | 928.24 | 2.70% | 0.00 |
| 246 | Imperial Oil Ltd ADR | 13,257.73 | 56.96 | 14,012.16 | 492.00 | 3.51% | 123.00 |
| 1,350 | Infosys LTD-SP ADR | 23,417.78 | 17.37 | 23,449.50 | 471.39 | 2.01% | 0.00 |
| 241 | Magna International Inc Cl A | 10,423.64 | 58.82 | 14,175.62 | 443.44 | 3.13% | 0.00 |
| 460 | Medtronic PLC | 47,300.04 | 81.50 | 37,490.00 | 1,260.40 | 3.36% | 0.00 |
| 271 | Nutrien LTD Com | 25,511.21 | 63.32 | 17,159.72 | 574.52 | 3.35% | 0.00 |
| 72 | NXP Semiconductors NV | 12,405.71 | 205.72 | 14,811.84 | 279.86 | 1.89% | 0.00 |
| 461 | Schlumberger Ltd | 23,105.46 | 58.96 | 27,180.56 | 461.00 | 1.70% | 0.00 |
| 980 | Shell PLC Spon ADS | 55,919.59 | 62.09 | 60,848.20 | 2,285.76 | 3.72% | 0.00 |
| 1,120 | Stellantis N.V ADR | 19,970.61 | 18.55 | 20,776.00 | 1,500.80 | 7.22% | 0.00 |
| 649 | Suncor Energy Inc | 21,252.00 | 33.88 | 21,988.12 | 1,349.92 | 6.14% | 337.48 |
| 1,780 | Takeda Pharmaceutic-SP ADR | 31,603.61 | 15.40 | 27,412.00 | 1,138.33 | 4.15% | 0.00 |
| 114 | Te Connectivity Limited | 14,310.61 | 132.39 | 15,092.46 | 269.04 | 1.78% | 67.26 |
| 650 | Telekomunikasi Indonesia Spons ADR | 15,816.65 | 24.27 | 15,775.50 | 551.44 | 3.50% | 0.00 |
| 774 | TotalEnergies SE ADR | 40,054.64 | 62.91 | 48,692.34 | 2,296.30 | 4.72% | 0.00 |
| 1,032 | Unilever PLC Spons ADR | 45,601.47 | 51.02 | 52,652.64 | 1,860.49 | 3.53% | 489.79 |
| 1,481 | Vale S A ADR | 22,749.79 | 13.17 | 19,504.77 | 767.41 | 3.93% | 0.00 |
| 728 | Woodside Energy Group LTD Spon ADR | 16,247.21 | 23.88 | 17,384.64 | 1,812.72 | 10.43% | 0.00 |
| | **Totals** | 652,560.27 | | 699,577.22 | 28,070.90 | 4.01% | 1,483.83 |

FTK4341A08A0AAA.000095.08.11.000000

★ NBT | WEALTH MANAGEMENT

## Summary Of Investment Holdings

August 01, 2023 through August 31, 2023

**Account Name : Diocesan Deposit & Loan Fund**

**Account No :** ▮▮▮▮▮▮▮

| Shares or Par Value | Investment Category | Tax Cost | Unit Value | Market Value | Estimated Ann Inc | Curr Yield | Accrued Income |
|---|---|---|---|---|---|---|---|
| | *Total Investments* | 2,381,809.19 | | 2,679,007.05 | 88,556.92 | 3.31% | 8,633.92 |
| | *Plus Accrued Income* | | | 8,633.92 | | | |
| | *Plus Net Cash* | | | 0.00 | | | |
| | *Total Market Value* | | | 2,687,640.97 | | | |

FTX4341A08A0AAA.000095.09.11.000000

★ NBT | WEALTH MANAGEMENT

**Categorized Transaction Detail**

August 01, 2023 through August 31, 2023

Account Name : Diocesan Deposit & Loan Fund

Account No :

| | Starting Balance | $ 0.00 |

**Excluding Cash Investment Activities**

**Dividends**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2023 | Dividend<br>Bristol Myers Squibb CO<br>820 Units @ 0.57 | 467.40 |
| 08/01/2023 | Dividend<br>General Mls Inc<br>335 Units @ 0.59 | 197.65 |
| 08/01/2023 | Dividend<br>CVS Health Corp<br>373 Units @ 0.605 | 225.67 |
| 08/01/2023 | Daily Factor - Dividend<br>Federated Government Obligations Fund<br>44158.22 Units @ 0.05224573<br>Dividend From 07/01/2023 To 07/31/2023 | 171.25 |
| 08/15/2023 | Dividend<br>Colgate Palmolive CO<br>442 Units @ 0.48 | 212.16 |
| 08/15/2023 | Dividend<br>Texas Instruments Inc<br>280 Units @ 1.24 | 347.20 |
| 08/18/2023 | Dividend<br>Caterpillar Inc<br>167 Units @ 1.30 | 217.10 |
| 08/21/2023 | Dividend<br>Norfolk Southern Corp<br>107 Units @ 1.35 | 144.45 |
| 08/25/2023 | Dividend<br>Citigroup Inc<br>897 Units @ 0.53 | 475.41 |
| 08/28/2023 | Dividend<br>Equinor Asa Sponsored ADR<br>953 Units @ 0.90 | 857.70 |
| 08/29/2023 | Dividend<br>Cognizant Technology Solutions Corp | 63.80 |

*Transactions*

*Page 9*



FTK4341A08A0AAA.000095.10.11.000000

**NBT | WEALTH MANAGEMENT**

**Account Name : Diocesan Deposit & Loan Fund**

**Account No :**

# Categorized Transaction Detail

August 01, 2023 through August 31, 2023

| Date | Description | Amount |
|---|---|---|
| 08/31/2023 | 220 Units @ 0.29 Dividend | 421.20 |
| | United Parcel Service Cl B 260 Units @ 1.62 | |

**Total Investment Income** **3,800.99**

| Date | Description | Amount |
|---|---|---|
| 08/28/2023 | Foreign Tax Withholding Equinor Asa Sponsored ADR 25.00% Norway Tax | (214.43) |
| 08/28/2023 | Additional Foreign Fee Equinor Asa Sponsored ADR 0.00500000 Per Share | (4.77) |

**Total Remittance to You** **(219.20)**

| Date | Description | Amount |
|---|---|---|
| 08/10/2023 | Market Fee | (275.67) |

**Total Fees & Income Commisions** **(275.67)**

**Net Change - Excluding Cash Investment Activities** **3,306.12**

## Cash Investment Activity

| | | # of Trades | Amount |
|---|---|---|---|
| **Purchases** | Federated Government Obligations Fund | 9 | (3,581.79) |
| **Sales** | Federated Government Obligations Fund | 1 | 275.67 |

**Total Cash Management Summary** **(3,306.12)**

**Net Change - Cash Investment Activity** **(3,306.12)**

*Transactions*

*Page 10*

FTK4341A08A0AAA.000095.11.11.000000

★ NBT | WEALTH MANAGEMENT

**Categorized Transaction Detail**

August 01, 2023 through August 31, 2023

**Account Name : Diocesan Deposit & Loan Fund**

**Account No :**

| Ending Balance | $ 0.00 |
| --- | --- |

**NBT | WEALTH MANAGEMENT**

Attn: Trust Support Services
52 South Broad Street
Norwich, NY 13815

**Roman Catholic Diocese of Ogdensburg**
**Attn: Mark Mashaw**
**P O Box 369**
**Ogdensburg, NY 13669**

## Statement of Account

### August 1, 2023 Through August 31, 2023

**Catholic Dio Of Ogdensburg Diocesan**
**Loan Account – Debtor in Possession**

**Account Number:** █████

**Paperless Statements now available!**

**Contact your Trust Officer today.**

FTK4341A1180AA.000107.02.22.000000

**August 01, 2023 through August 31, 2023**

**Account Name : Diocesan Loan Acct**

**Account No** ▮

## Table of Contents

| Report | Page Number |
|---|---|
| Account Summary | 3 |
| Port Sum and Hold w Accruals | 4 |
| Transactions | 10 |

FTK4341A1180AAA.000107.03.22.000000

**★ NBT | WEALTH MANAGEMENT**

**Investment Summary**

August 01, 2023 through August 31, 2023

Account Name : Diocesan Loan Acct

Account No :

| | Percent of Portfolio | Market Value |
|---|---|---|
| Cash Equivalents | 2.15% | $ 169,404.46 |
| Fixed Income | 81.08% | $ 6,395,144.24 |
| Stocks/Real Assets | 16.77% | $ 1,322,928.97 |
| | 100.00% | $ 7,887,477.67 |



- Cash Equivalents - 2.15%
- Stocks/Real Assets - 16.77%
- Fixed Income - 81.08%

*ma79 - 9/16/23*

## Account Summary

| | | Statement Period (08/01/2023-08/31/2023) | | Year-To-Date (01/01/2023-08/31/2023) |
|---|---|---|---|---|
| **Beginning Market Value** | $ | 8,187,403.72 | $ | 13,263,020.10 |
| Cash Deposits | | 66,182.85 | | 1,017,136.27 |
| Asset Deposits | | 0.00 | | 16,003.00 |
| Cash Withdrawals & Distributions | | (317,112.66) | | (6,905,526.32) |
| Asset Withdrawals & Distributions | | 0.00 | | 0.00 |
| Administrative Expenses | | (818.74) | | (3,556.11) |
| Tax Free Interest & Dividends | | 0.00 | | 1,513.40 |
| Taxable Interest & Dividends | | 24,218.96 | | 244,645.33 |
| Realized Gain/(Loss) | | (6,301.24) | | (219,371.60) |
| Market to Market Gain/(Loss) | | (66,095.22) | | 473,613.60 |
| **Ending Market Value** | $ | 7,887,477.67 | $ | 7,887,477.67 |

FTK4341A11B0AAA.000107.04.22.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :**

## Portfolio Summary

August 01, 2023 through August 31, 2023

### August 31, 2023

| | Portfolio % | Tax Cost | Market Value | Estimated Ann Inc | Current Yield |
|---|---|---|---|---|---|
| Cash Equivalents | 2.15% | 169,404.46 | 169,404.46 | 8,890.54 | 5.25% |
| Fixed Income | 81.08% | 6,901,909.07 | 6,395,144.24 | 215,996.19 | 3.38% |
| Stocks/Real Assets | 16.77% | 1,106,918.49 | 1,322,928.97 | 22,619.13 | 1.71% |
| *Total Portfolio* | **100.00 %** | **8,178,232.02** | **7,887,477.67** | **247,505.86** | **3.14%** |
| *Accrued Income* | | | 35,078.28 | | |
| *Net Cash* | | | **0.00** | | |
| *Total Market Value* | | | **7,922,555.95** | | |

*Portfolio  Components May Not Equal 100% Due To Rounding*



FTX4341A1180AAA.000107.05.22.000000



★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :**

# Summary Of Investment Holdings

August 01, 2023 through August 31, 2023

| Shares or Par Value | Investment Category | | | Tax Cost | Unit Value | Market Value | Estimated Ann Inc | Curr Yield | Accrued Income |
|---|---|---|---|---|---|---|---|---|---|
| **Money Market Funds – Taxable** | | | | | | | | | |
| 169,404.46 | Federated Government Obligations Fund | 0.500% | 08/31/2027 | 169,404.46 | 1.00 | 169,404.46 | 8,890.54 | 5.25% | 3,258.78 |
| | *Totals* | | | 169,404.46 | | 169,404.46 | 8,890.54 | 5.25% | 3,258.78 |
| **U S Treasury Notes & Bonds** | | | | | | | | | |
| 553,000 | United States Treas Nts | 0.500% | 08/31/2027 | 474,931.95 | 85.95 | 475,277.56 | 2,765.00 | 0.58% | 1,382.50 |
| 635,000 | United States Treas Nts | 2.875% | 05/15/2028 | 607,714.84 | 94.02 | 596,999.25 | 18,256.25 | 3.06% | 5,357.81 |
| 670,000 | US Treasury Notes | 2.375% | 05/15/2029 | 633,183.98 | 90.63 | 607,187.50 | 15,912.50 | 2.62% | 4,669.97 |
| 220,000 | United States Treas Nts | 0.625% | 05/15/2030 | 179,850.00 | 79.40 | 174,676.57 | 1,375.00 | 0.79% | 403.53 |
| 223,000 | United States Treas Nts | 1.625% | 05/15/2031 | 221,484.30 | 83.80 | 186,884.46 | 3,623.75 | 1.94% | 1,063.49 |
| 87,000 | United States Treas Bds | 3.875% | 08/15/2040 | 119,987.97 | 94.97 | 82,622.81 | 3,371.25 | 4.08% | 146.58 |
| 119,000 | United States Treas Bds | 2.000% | 02/15/2050 | 104,422.50 | 63.99 | 76,150.71 | 2,380.00 | 3.13% | 103.48 |
| | *Totals* | | | 2,341,575.54 | | 2,199,798.86 | 47,683.75 | 2.17% | 13,127.36 |
| **Municipal – Tax Exempt Bonds** | | | | | | | | | |
| 115,000 | Hawaii St | 2.632% | 10/01/2037 | 119,968.00 | 73.36 | 84,359.40 | 3,026.80 | 3.59% | 1,259.76 |
| | *Totals* | | | 119,968.00 | | 84,359.40 | 3,026.80 | 3.59% | 1,259.76 |
| **Municipal – Taxable Bonds** | | | | | | | | | |
| 155,000 | New York St Dorm Auth St Pe | 1.062% | 03/15/2025 | 155,000.00 | 93.84 | 145,448.90 | 1,646.10 | 1.13% | 758.68 |
| 115,000 | Metropolitan Govt Nashville | 0.995% | 07/01/2027 | 115,000.00 | 84.25 | 96,890.95 | 1,144.25 | 1.18% | 188.58 |
| 115,000 | Oklahoma Transn Auth Ok | 1.572% | 01/01/2028 | 115,000.00 | 86.68 | 99,683.15 | 1,807.80 | 1.81% | 297.93 |
| | *Totals* | | | 385,000.00 | | 342,023.00 | 4,598.15 | 1.34% | 1,245.19 |
| **Corporate Bonds** | | | | | | | | | |
| 95,000 | American Honda Fin Corp Mtn | 0.750% | 08/09/2024 | 95,106.40 | 95.50 | 90,728.22 | 712.50 | 0.79% | 41.79 |
| 40,000 | Air Lease Corp | 3.625% | 04/01/2027 | 42,723.20 | 93.12 | 37,246.75 | 1,450.00 | 3.89% | 603.49 |
| 55,000 | Energy Transfer Operating L | 5.500% | 06/01/2027 | 64,066.20 | 99.45 | 54,697.37 | 3,025.00 | 5.53% | 752.03 |
| 85,000 | Citigroup Inc | 1.462% | 06/09/2027 | 76,042.70 | 89.08 | 75,715.75 | 1,242.70 | 1.64% | 281.17 |
| 35,000 | Verizon Communications Inc | 4.329% | 09/21/2028 | 33,250.00 | 95.66 | 33,481.79 | 1,515.15 | 4.53% | 672.93 |
| 110,000 | Crown Castle Intl Corp | 3.100% | 11/15/2029 | 114,684.90 | 86.99 | 95,684.02 | 3,410.00 | 3.56% | 1,000.14 |
| 95,000 | Jp Morgan Chase Bank Na | 4.493% | 03/24/2031 | 95,207.10 | 94.54 | 89,809.38 | 4,268.35 | 4.75% | 1,859.95 |

FTK43A1A1180AAA.000107.06.22.000000

**NBT | WEALTH MANAGEMENT**

**Account Name : Diocesan Loan Acct**

**Account No :**

# Summary Of Investment Holdings

August 01, 2023 through August 31, 2023

| Shares or Par Value | Investment Category | | Category | Tax Cost | Unit Value | Market Value | Estimated Ann Inc | Curr Yield | Accrued Income |
|---|---|---|---|---|---|---|---|---|---|
| 80,000 | Simon Ppty Group Lp | 2.650% | 02/01/2032 | 80,200.00 | 80.18 | 64,144.44 | 2,120.00 | 3.31% | 171.73 |
| 65,000 | Bank of America Corp | 2.687% | 04/22/2032 | 55,869.45 | 81.77 | 53,149.33 | 1,746.55 | 3.29% | 624.46 |
| 75,000 | Qualcomm Inc | 4.250% | 05/20/2032 | 75,948.00 | 96.02 | 72,011.28 | 3,187.50 | 4.43% | 890.36 |
| 75,000 | Pepsico Inc | 3.900% | 07/18/2032 | 75,408.00 | 94.80 | 71,096.78 | 2,925.00 | 4.11% | 343.16 |
| **Totals** | | | | 808,505.95 | | 737,765.11 | 25,602.75 | 3.47% | 7,241.21 |
| **Asset Backed Securities** | | | | | | | | | |
| 205,000 | Verizon Master Tr 2022-5 | 3.286% | 07/20/2027 | 205,000.00 | 99.84 | 204,673.64 | 0.00 | 0.00% | 0.00 |
| 421,000 | Fhlmc Remic Series K-071 | 3.286% | 11/25/2027 | 478,114.57 | 94.04 | 395,924.10 | 13,834.06 | 3.49% | 1,152.84 |
| 2,154.41 | FNMA Pl #696434 | 5.000% | 05/01/2033 | 2,350.99 | 101.73 | 2,191.62 | 107.72 | 4.92% | 8.88 |
| 20,903.81 | FNMA Pl #745740 | 5.000% | 07/01/2036 | 22,811.30 | 100.56 | 21,019.83 | 1,045.19 | 4.97% | 87.10 |
| 10,523.06 | FHLMC Gd Pl #g02401 | 5.500% | 10/01/2036 | 11,476.73 | 101.26 | 10,655.90 | 578.77 | 5.43% | 48.23 |
| 11,765.27 | FHLMC Gd Pl #a58420 | 5.500% | 03/01/2037 | 12,857.25 | 102.44 | 12,052.48 | 647.09 | 5.37% | 53.92 |
| 61,638.46 | FNMA Pl #952924 | 6.000% | 10/01/2037 | 69,805.57 | 101.05 | 62,288.33 | 3,698.31 | 5.94% | 308.19 |
| 6,911.76 | FHLMC Gd Pl #g03464 | 6.000% | 11/01/2037 | 7,561.90 | 102.84 | 7,108.26 | 414.71 | 5.83% | 34.56 |
| 31,656.84 | FHLMC Gd Pl #a74388 | 6.000% | 03/01/2038 | 34,852.21 | 102.80 | 32,544.52 | 1,899.41 | 5.84% | 158.28 |
| 35,426.91 | FHLMC Gd Pl #g04913 | 5.000% | 03/01/2038 | 37,951.08 | 99.37 | 35,203.43 | 1,771.35 | 5.03% | 147.61 |
| 7,605.68 | FHLMC Gd Pl #a77764 | 5.500% | 06/01/2038 | 8,236.74 | 102.44 | 7,791.35 | 418.31 | 5.37% | 34.86 |
| 12,953.46 | FNMA Pl #995196 | 6.000% | 07/01/2038 | 14,119.29 | 103.00 | 13,341.90 | 777.21 | 5.83% | 64.77 |
| 2,816.94 | FHLMC Gd Pl #g04688 | 5.500% | 09/01/2038 | 2,906.27 | 101.26 | 2,852.50 | 154.93 | 5.43% | 12.91 |
| 9,822.36 | FNMA Pl #987481 | 6.500% | 09/01/2038 | 10,921.24 | 101.86 | 10,005.43 | 638.45 | 6.38% | 53.20 |
| 47,912.27 | FHLMC Gd Pl #g05979 | 5.500% | 10/01/2038 | 54,110.92 | 101.26 | 48,517.10 | 2,635.17 | 5.43% | 219.60 |
| 8,540.74 | FNMA Pl #988476 | 6.500% | 10/01/2038 | 9,506.92 | 101.86 | 8,699.92 | 555.15 | 6.38% | 46.26 |
| 7,903.79 | FNMA Pl #995245 | 5.000% | 01/01/2039 | 8,563.24 | 98.83 | 7,811.17 | 395.19 | 5.06% | 32.93 |
| 1,100.96 | FNMA Pl #aa0833 | 5.000% | 01/01/2039 | 1,144.28 | 98.97 | 1,089.58 | 55.05 | 5.05% | 4.59 |
| 15,888.73 | FHLMC Gd Pl #a89760 | 4.500% | 12/01/2039 | 16,794.86 | 96.56 | 15,342.44 | 714.99 | 4.66% | 59.58 |
| 171,897.88 | FHLMC UMBS 20y Fixed | 2.500% | 05/01/2040 | 179,097.58 | 85.36 | 146,726.96 | 4,297.45 | 2.93% | 358.12 |
| 2,606.81 | FHLMC Gd Pl #a93345 | 5.000% | 08/01/2040 | 2,814.54 | 99.67 | 2,598.31 | 130.34 | 5.02% | 10.86 |
| 29,591.26 | FNMA Pl #ab8896 | 3.000% | 04/01/2043 | 29,087.31 | 88.62 | 26,223.24 | 887.74 | 3.39% | 73.98 |
| 0.01 | FHLMC Gd Pl #c26731 | 4.500% | 05/01/2044 | 0.01 | 96.54 | 0.01 | 0.00 | 0.00% | 0.00 |
| 13,489.39 | FHLMC Gd Pl #g08611 | 4.500% | 10/01/2044 | 14,671.79 | 96.54 | 13,022.68 | 607.02 | 4.66% | 50.59 |

*Port Sum and Hold w Accruals*



FTX(4341A1180AAA.000107.07.22.000000



★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Act**

**Account No :** ▮▮▮

# Summary Of Investment Holdings

August 01, 2023 through August 31, 2023

| Shares or Par Value | Investment | Category | | Tax Cost | Unit Value | Market Value | Estimated Ann Inc | Curr Yield | Accrued Income |
|---|---|---|---|---|---|---|---|---|---|
| | **US Taxable Bond Funds** | | | | | | | | |
| 67,390 | FNMA PI #be2959 | 4.000% | 01/01/2047 | 70,785.83 | 93.66 | 63,115.18 | 2,695.60 | 4.27% | 224.63 |
| 189,710.84 | FNMA PI #MA2878 | 3.500% | 01/01/2047 | 193,979.34 | 91.05 | 172,729.14 | 6,639.88 | 3.84% | 553.32 |
| 0.01 | Fnma Super | Lng 30 Year | 3.500% | 05/01/2051 | 0.01 | 89.25 | 0.01 | 0.00 | 0.00% | 0.00 |
| 0.01 | Fnma Umbs | Lng 30 Year | 4.000% | 05/01/2052 | 0.01 | 92.66 | 0.01 | 0.00 | 0.00% | 0.00 |
| 395,466.53 | Fhlmc Super | 30y Fixed | 5.000% | 12/01/2052 | 391,990.75 | 97.09 | 383,941.86 | 19,773.33 | 5.15% | 1,647.78 |
| 452,497.37 | Fhlmc Super | 30y Fixed | 5.500% | 06/01/2053 | 452,497.37 | 98.67 | 446,482.32 | 24,887.36 | 5.57% | 2,073.95 |
| | **Totals** | | | 2,344,009.90 | | 2,153,953.32 | 90,259.78 | 4.19% | 7,521.64 |
| | **High Yield Taxable Bond Funds** | | | | | | | | |
| 79,372.095 | Manning & Napier Fd Inc New Unconstrain Ser W | | | 805,459.07 | 9.67 | 767,528.16 | 35,598.38 | 4.64% | 0.00 |
| | **Totals** | | | 805,459.07 | | 767,528.16 | 35,598.38 | 4.64% | 0.00 |
| | **High Yield Taxable Bond Funds** | | | | | | | | |
| 11,822.887 | Manning & Napier High Yield Bond W | | | 97,390.61 | 9.28 | 109,716.39 | 9,226.58 | 8.41% | 0.00 |
| | **Totals** | | | 97,390.61 | | 109,716.39 | 9,226.58 | 8.41% | 0.00 |
| | **US Stocks** | | | | | | | | |
| 117 | Applied Materials Inc | | | 13,101.11 | 152.76 | 17,872.92 | 149.76 | 0.84% | 37.44 |
| 312 | Biomarin Pharmaceutical Inc | | | 23,183.80 | 91.38 | 28,510.56 | 0.00 | 0.00% | 0.00 |
| 113 | Cboe Global Markets Inc | | | 15,565.80 | 149.71 | 16,917.23 | 248.60 | 1.47% | 62.15 |
| 774 | Coca Cola CO | | | 40,983.56 | 59.83 | 46,308.42 | 1,424.16 | 3.08% | 0.00 |
| 576 | Copart Inc | | | 10,299.10 | 44.83 | 25,822.08 | 0.00 | 0.00% | 0.00 |
| 495 | Csx Corp | | | 14,389.65 | 30.20 | 14,949.00 | 217.80 | 1.46% | 54.45 |
| 192 | Dollar General Corp | | | 38,765.72 | 138.50 | 26,592.00 | 453.12 | 1.70% | 0.00 |
| 293 | Electronic Arts Inc | | | 36,838.84 | 119.98 | 35,154.14 | 222.68 | 0.63% | 55.67 |
| 331 | Evergy Inc Com | | | 20,455.40 | 54.97 | 18,195.07 | 810.95 | 4.46% | 202.74 |
| 422 | F M C Corp | | | 44,436.92 | 86.23 | 36,389.06 | 979.04 | 2.69% | 0.00 |
| 44 | Idexx Labs Inc | | | 19,554.60 | 511.41 | 22,502.04 | 0.00 | 0.00% | 0.00 |
| 139 | Intercontinental Exchange Inc | | | 12,805.41 | 117.99 | 16,400.61 | 233.52 | 1.42% | 0.00 |
| 33 | Intuit | | | 14,348.45 | 541.81 | 17,879.73 | 118.80 | 0.66% | 0.00 |
| 50 | Intuitive Surgical Inc | | | 10,675.57 | 312.68 | 15,634.00 | 0.00 | 0.00% | 0.00 |
| 281 | Johnson & Johnson | | | 46,097.55 | 161.68 | 45,432.08 | 1,337.56 | 2.94% | 334.39 |

*Port Sum and Hold w Accruals*

*Page 7*

FTK4341A11B0AAA.000107.08.22.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :**

# Summary Of Investment Holdings

August 01, 2023 through August 31, 2023

| Shares or Par Value | Investment Category | Tax Cost | Unit Value | Market Value | Estimated Ann Inc | Curr Yield | Accrued Income |
|---|---|---|---|---|---|---|---|
| 217 | L3 Harris Technologies Inc | 46,434.88 | 178.09 | 38,645.53 | 989.52 | 2.56% | 0.00 |
| 541 | Masco Corp | 27,241.11 | 59.01 | 31,924.41 | 616.74 | 1.93% | 0.00 |
| 148 | Mastercard Inc Cl A | 28,336.13 | 412.64 | 61,070.72 | 337.44 | 0.55% | 0.00 |
| 736 | Micron Technology Inc | 43,807.54 | 69.94 | 51,475.84 | 338.56 | 0.66% | 0.00 |
| 70 | Microsoft Corp | 17,678.04 | 327.76 | 22,943.20 | 190.40 | 0.83% | 47.60 |
| 217 | Mondelez International Inc | 8,660.71 | 71.26 | 15,463.42 | 388.90 | 2.39% | 0.00 |
| 82 | Moodys Corp | 16,335.75 | 336.80 | 27,617.60 | 252.56 | 0.91% | 63.14 |
| 148 | Nike Inc-Class B | 17,581.87 | 101.71 | 15,053.08 | 201.28 | 1.34% | 0.00 |
| 27 | S&P Global Inc | 4,764.61 | 390.86 | 10,553.22 | 97.20 | 0.92% | 24.30 |
| 72 | Salesforce Inc | 12,848.75 | 221.46 | 15,945.12 | 0.00 | 0.00% | 0.00 |
| 56 | Servicenow Inc | 18,028.57 | 588.83 | 32,974.48 | 0.00 | 0.00% | 0.00 |
| 28 | Thermo Fisher Scientific Inc | 7,119.92 | 557.10 | 15,598.80 | 39.20 | 0.25% | 0.00 |
| 74 | Union Pac Corp | 14,543.07 | 220.57 | 16,322.18 | 384.80 | 2.36% | 96.20 |
| 57 | Vertex Pharmaceuticals Inc | 11,578.78 | 348.34 | 19,855.38 | 0.00 | 0.00% | 0.00 |
| 168 | Visa Inc Cl A | 17,918.77 | 245.68 | 41,274.24 | 302.40 | 0.73% | 75.60 |
| | *Totals* | 654,379.98 | | 801,276.16 | 10,314.99 | 1.29% | 1,053.68 |
| | **International Stocks/ADRs** | | | | | | |
| 566 | Admiral Group ADR | 14,550.47 | 31.51 | 17,831.83 | 980.09 | 5.50% | 0.00 |
| 193 | Alcon Inc ORD Shs | 11,536.57 | 83.69 | 16,152.71 | 40.53 | 0.25% | 0.00 |
| 136 | Canadian National Railway Company ADR | 15,328.21 | 112.61 | 15,314.96 | 429.76 | 2.81% | 0.00 |
| 872 | Deutsche Boerse Ag ADR | 16,445.05 | 17.71 | 15,443.12 | 219.07 | 1.42% | 0.00 |
| 740 | Heineken Nv | 37,026.09 | 48.71 | 36,045.40 | 633.11 | 1.76% | 0.00 |
| 363 | Medtronic PLC | 27,677.09 | 81.50 | 29,584.50 | 994.62 | 3.36% | 0.00 |
| 335 | Nestle Sa Spons ADR | 40,090.70 | 120.13 | 40,243.55 | 1,108.98 | 2.76% | 0.00 |
| 394 | Rentokil Initial PLC ADR | 15,704.31 | 37.95 | 14,952.30 | 110.59 | 0.74% | 0.00 |
| 248 | Taiwan Semiconductor Spons ADR | 19,260.01 | 93.57 | 23,205.36 | 350.13 | 1.51% | 0.00 |
| 781 | Unilever PLC Spons ADR | 32,707.53 | 51.02 | 39,846.62 | 1,407.99 | 3.53% | 370.66 |
| | *Totals* | 230,326.03 | | 248,620.35 | 6,274.87 | 2.52% | 370.66 |
| | **US Large Cap Equity Funds** | | | | | | |
| 8,198.596 | Manning & Napier Fd Inc New Dlspind Vlu W | 58,721.20 | 7.91 | 64,850.89 | 1,696.29 | 2.62% | 0.00 |

*Port Sum and Hold w Accruals*

**★ NBT | WEALTH MANAGEMENT**

FTK4341A1180AAA.000107.09.22.000000

**Account Name : Diocesan Loan Acct**

**Account No :** ▮▮▮▮▮

# Summary Of Investment Holdings

August 01, 2023 through August 31, 2023

| Shares or Par Value | Investment Category | Tax Cost | Unit Value | Market Value | Estimated Ann Inc | Curr Yield | Accrued Income |
|---|---|---|---|---|---|---|---|
| | *Totals* | 58,721.20 | | 64,850.89 | 1,696.29 | 2.62% | 0.00 |
| | **International Equity Funds** | | | | | | |
| 3,882.824 | Manning & Napier Fd Inc New Ovses Ser W | 78,913.73 | 29.89 | 116,057.61 | 1,600.50 | 1.38% | 0.00 |
| | *Totals* | 78,913.73 | | 116,057.61 | 1,600.50 | 1.38% | 0.00 |
| | **Real Assets: REIT/MLP Funds** | | | | | | |
| 6,646.75 | Manning & Napier Real Estate Ser W | 84,577.55 | 13.86 | 92,123.96 | 2,732.48 | 2.97% | 0.00 |
| | *Totals* | 84,577.55 | | 92,123.96 | 2,732.48 | 2.97% | 0.00 |
| | *Total Investments* | 8,176,232.02 | | 7,887,477.67 | 247,505.86 | 3.14% | 35,078.28 |
| | *Plus Accrued Income* | | | 35,078.28 | | | |
| | *Plus Net Cash* | | | 0.00 | | | |
| | *Total Market Value* | | | 7,922,555.95 | | | |

FTK4341A11B0AAA.000107.1.0.22.000000

★ NBT | WEALTH MANAGEMENT

# Categorized Transaction Detail

**Account Name : Diocesan Loan Acct**

**Account No :**

August 01, 2023 through August 31, 2023

| | *Starting Balance* | $ 0.00 |
|---|---|---|

## Excluding Cash Investment Activities

| Date | Description | Amount |
|---|---|---|
| **Interest Taxable** | | |
| 08/01/2023 | Interest<br>Simon Ppty Group Lp          2.6500% 02/01/32<br>Dtd 01/11/22 Rate 2.6500% Mat 02/01/32<br>80000 Units @ 2.65% | 1,060.00 |
| 08/09/2023 | Interest<br>American Honda Fin Corp Mtn 0.7500% 08/09/24<br>Dtd 09/09/21<br>95000 Units @ 0.75% | 356.25 |
| 08/15/2023 | Interest<br>United States Treas Bds          2.0000% 02/15/50<br>Dtd 02/15/20 Rate 20000 Mat 02/15/50<br>119000 Units @ 2.00% | 1,190.00 |
| 08/15/2023 | Interest<br>United States Treas Bds          3.8750% 08/15/40<br>Dtd 08/15/10 Rate 3.8750% Mat 08/15/40<br>87000 Units @ 3.88% | 1,685.63 |
| 08/15/2023 | Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #g04688          5.5000% 09/01/38<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g04688-30 Yr Gtd Mtge<br>Dtd 09/01/2008 5.500% 09/01/2038<br>Non Callable<br>2865.52 Units @ 5.50%<br>Principal Balance Reduction of 48.580000 | 13.13 |
| 08/15/2023 | Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #a77764          5.5000% 06/01/38<br>Federal Home Loan Mortgage Corp<br>Gold Pool #a77764-30 Yr Gtd Mtge<br>Dtd 05/01/2008 5.500% 06/01/2038<br>Non Callable<br>7633.4 Units @ 5.50%<br>Principal Balance Reduction of 27.720000 | 34.99 |
| 08/15/2023 | Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #a89760          4.5000% 12/01/39<br>Federal Home Loan Mortgage Corp | 61.08 |

FTK4341A\180AAA.000107.11.22.000000



★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :** ▮▮▮▮▮▮

# Categorized Transaction Detail

August 01, 2023 through August 31, 2023

| | | |
|---|---|---|
| | Gold Pool #a89760-30 Yr Gtd Mtge<br>Dtd 11/01/2009 4.500% 12/01/2039<br>Non Callable<br>16289.32 Units @ 4.50%<br>Principal Balance Reduction of 400.590000 | |
| 08/15/2023 | Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #a74388      6.0000% 03/01/38<br>Federal Home Loan Mortgage Corp<br>Gold Pool #a74388-30 Yr Gtd Mtge<br>Dtd 03/01/2008 6.000% 03/01/2038<br>Non Callable<br>31838.6 Units @ 6.00%<br>Principal Balance Reduction of 181.760000 | 159.19 |
| 08/15/2023 | Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #a58420      5.5000% 03/01/37<br>Federal Home Loan Mortgage Corp<br>Gold Pool #a58420-30 Yr Gtd Mtge<br>Dtd 03/01/2007 5.500% 03/01/2037<br>Non Callable<br>13085.12 Units @ 5.50%<br>Principal Balance Reduction of 1319.850000 | 59.97 |
| 08/15/2023 | Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #g02401      5.5000% 10/01/36<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g02401-30 Yr Gtd Mtge<br>Dtd 10/01/2006 5.500% 10/01/2036<br>Non Callable<br>10603.43 Units @ 5.50%<br>Principal Balance Reduction of 80.370000 | 48.60 |
| 08/15/2023 | Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #g03464      6.0000% 11/01/37<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g03464-30 Yr Gtd Mtge<br>Dtd 10/01/2007 6.000% 11/01/2037<br>Non Callable<br>6948.66 Units @ 6.00%<br>Principal Balance Reduction of 36.900000 | 34.74 |
| 08/15/2023 | Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #a93345      5.0000% 08/01/40<br>Federal Home Loan Mortgage Corp<br>Gold Pool #a93345-30 Yr Gtd Mtge<br>Dtd 08/01/2010 5.000% 08/01/2040<br>Non Callable | 10.89 |

FTK4341A11B0AAA.000107:12.22.000000

★ NBT | WEALTH MANAGEMENT

**Categorized Transaction Detail**

August 01, 2023 through August 31, 2023

**Account Name : Diocesan Loan Acct**

**Account No :**

| Date | Description | Amount |
|---|---|---|
| 08/15/2023 | 2614.68 Units @ 5.00%<br>Principal Balance Reduction of 7.870000<br>Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #g04913      5.0000% 03/01/38<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g04913-30 Yr Gtd Mtge<br>Dtd 11/01/2008 5.000% 03/01/2038<br>Non Callable | 149.39 |
| 08/15/2023 | 35854.11 Units @ 5.00%<br>Principal Balance Reduction of 427.200000<br>Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #g08611      4.5000% 10/01/44<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g08611-30 Yr Gtd Mtge<br>Dtd 10/01/2014 4.500% 10/01/2044<br>Non Callable | 50.73 |
| 08/15/2023 | 13526.76 Units @ 4.50%<br>Principal Balance Reduction of 37.370000<br>Mortgage Backed - Other Pass Through Interest<br>FHLMC Gd Pl #g05979      5.5000% 10/01/38<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g05979-28 Yr Gtd Mtge<br>Dtd 08/01/2010 5.500% 10/01/2038<br>Non Callable | 222.70 |
| 08/16/2023 | 48588.35 Units @ 5.50%<br>Principal Balance Reduction of 676.080000<br>Purchase Accrued Interest<br>Verizon Communications Inc    4.3290% 09/21/28<br>Dtd 06/21/18 Rate 43290 Mat 09/21/28 | (610.27) |
| 08/22/2023 | Mortgage Backed - Other Pass Through Interest<br>Verizon Master Tr 2022-5      07/20/27<br>20270720 Flt Dtd 08/11/22 Mat 07/20/27<br>205000 Units @ 0.00%<br>Principal Balance Reduction of 0.00 | 1,062.95 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA Pl #995196      6.0000% 07/01/38<br>Fedl Natl Mtge Assn Pool #995196<br>30 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2008 6.000% 07/01/2038<br>Non Callable<br>13160.02 Units @ 6.00%<br>Principal Balance Reduction of 206.560000 | 65.80 |

**Page 12**

FTK4341A1180AAA.000107.13.22.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :**

**Categorized Transaction Detail**

August 01, 2023 through August 31, 2023

| Date | Description | Amount |
|---|---|---|
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #aa0833          5.0000% 01/01/39<br>Fedl Natl Mtge Assn Pool #aa0833<br>31 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2008 5.000% 01/01/2039<br>Non Callable<br>1106.97 Units @  5.00%<br>Principal Balance Reduction of 6.010000 | 4.61 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #745740          5.0000% 07/01/36<br>Fedl Natl Mtge Assn Pool #745740<br>30 Yr Gtd Single Family Mortgage<br>Dtd 07/01/2006 5.000% 07/01/2036<br>Non Callable<br>21101.43 Units @ 5.00%<br>Principal Balance Reduction of 197.620000 | 87.92 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #696434          5.0000% 05/01/33<br>Fedl Natl Mtge Assn Pool #696434<br>30 Yr Gtd Single Family Mortgage<br>Dtd 05/01/2003 5.000% 05/01/2033<br>Non Callable<br>2171.44 Units @ 5.00%<br>Principal Balance Reduction of 17.030000 | 9.05 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #995245          5.0000% 01/01/39<br>Fedl Natl Mtge Assn Pool #995245<br>30 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2008 5.000% 01/01/2039<br>Non Callable<br>7960.49 Units @  5.00%<br>Principal Balance Reduction of 56.700000 | 33.17 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #988476          6.5000% 10/01/38<br>Fedl Natl Mtge Assn Pool #988476<br>30 Yr Gtd Single Family Mortgage<br>Dtd 10/01/2008 6.500% 10/01/2038<br>Non Callable<br>8668.75 Units @  6.50%<br>Principal Balance Reduction of 28.010000 | 46.41 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #987481          6.5000% 09/01/38<br>Fedl Natl Mtge Assn Pool #987481 | 53.38 |

*Transactions*

*Page 13*

FTK4341A1180AAA.000107.14.22.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :** ▓

**Categorized Transaction Detail**

August 01, 2023 through August 31, 2023

| | | |
|---|---|---|
| | 30 Yr Gtd Single Family Mortgage<br>Dtd 09/01/2008 6.500% 09/01/2038<br>Non Callable<br>9854.38 Units @ 6.50%<br>Principal Balance Reduction of 32.020000 | |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #ab8896      3.0000% 04/01/43<br>Fed'l Nat'l Mtge Assn Pool #ab8896<br>30 Yr Gtd Single Family Mortgage<br>Dtd 03/01/2013 3.000% 04/01/2043<br>Non Callable<br>29895.52 Units @ 3.00%<br>Principal Balance Reduction of 304.260000 | 74.74 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #952924      6.0000% 10/01/37<br>Fed'l Nat'l Mtge Assn Pool #952924<br>30 Yr Gtd Single Family Mortgage<br>Dtd 10/01/2007 6.000% 10/01/2037<br>Non Callable<br>61934.4 Units @ 6.00%<br>Principal Balance Reduction of 295.940000 | 309.67 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #MA2878      3.5000% 01/01/47<br>Fed'l Nat'l Mtge Assn Pool #MA2878<br>31 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2016 3.500% 01/01/2047<br>Non Callable<br>195407.94 Units @ 3.50%<br>Principal Balance Reduction of 5697.100000 | 569.94 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FNMA PI #be2959      4.0000% 01/01/47<br>Fed'l Nat'l Mtge Assn Pool #be2959<br>31 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2016 4.000% 01/01/2047<br>Non Callable<br>68391.34 Units @ 4.00%<br>Principal Balance Reduction of 1001.340000 | 227.97 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>FHLMC UMBS 20y Fixed      2.5000% 05/01/40<br>Pool Rb 5048  Dtd 04/01/20<br>173222.09 Units @ 2.50%<br>Principal Balance Reduction of 1324.210000 | 360.88 |

*Transactions*

*Page 14*

FTX4341A1180AAA.000107.15.22.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :** ▮

# Categorized Transaction Detail

August 01, 2023 through August 31, 2023

| Date | Description | Amount |
|------|-------------|-------:|
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>Fhlmc Super 30y Fixed 5.0000% 12/01/52<br>Dtd 11/01/22 Rate 5.0000% Mat 12/01/52<br>397684.1 Units @ 5.00%<br>Principal Balance Reduction of 2217.570000 | 1,657.02 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Interest<br>Fhlmc Super 30y Fixed 5.5000% 06/01/53<br>Pool Sd-3235 Dtd 06/01/23 Rate 5.5000% Mat 06/01/53<br>453732.01 Units @ 5.50%<br>Principal Balance Reduction of 1234.640000 | 2,079.61 |
| 08/28/2023 | Mortgage Backed - Other Pass Through Interest<br>Bmw Veh Owner Tr 2020-a 0.4800% 10/25/24<br>20241025 048000 Dtd 07/15/20<br>8092 Units @ 0.48%<br>Principal Balance Reduction of 8092.11<br>Full Redemption | 3.24 |
| 08/28/2023 | Mortgage Backed - Other Pass Through Interest<br>Fhlmc Remic Series K-071 3.2860% 11/25/27<br>Dtd 12/01/17 Rate 32860 Mat 11/25/27<br>421000 Units @ 3.29%<br>Principal Balance Reduction of 0.000000 | 1,152.84 |

## Dividends

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/2023 | Daily Factor - Dividend<br>Federated Government Obligations Fund<br>885423.01 Units @ 0.05224573<br>Dividend From 07/01/2023 To 07/31/2023 | 7,867.28 |
| 08/09/2023 | Dividend<br>Mastercard Inc Cl A<br>278 Units @ 0.57 | 158.46 |
| 08/15/2023 | Dividend Reinvestment<br>Manning & Napier Fd Inc New Unconstrain Ser W<br>79079.968 Units @ 0.0355 | 2,807.34 |
| 08/15/2023 | Dividend Reinvestment<br>Manning & Napier High Yield Bond W<br>11755.113 Units @ 0.0531 | 624.20 |
| 08/21/2023 | Dividend<br>Heineken Nv<br>Sponsored Adr L1<br>740 Units @ 0.3801 | 281.27 |

FTK4341A1180AAA.000107.16.22.000000

★ NBT | WEALTH MANAGEMENT

## Categorized Transaction Detail

August 01, 2023 through August 31, 2023

**Account Name : Diocesan Loan Acct**

**Account No :**

| Date | Description | Amount |
|---|---|---|
| 08/28/2023 | Dividend Masco Corp 541 Units @ 0.285 | 154.19 |

**Total Investment Income** | | **24,218.96** |

| Date | Description | Amount |
|---|---|---|
| 08/04/2023 | Scheduled Cash Deposit Received From Checking A/C 7004798036 | 19.20 |
| 08/08/2023 | Scheduled Cash Deposit Received From Checking A/C 7004798036 | 22,057.14 |
| 08/11/2023 | Scheduled Cash Deposit Received From Checking A/C 7004798036 | 5,956.56 |
| 08/22/2023 | Scheduled Cash Deposit Received From Checking A/C 7004798036 | 513.41 |
| 08/23/2023 | Scheduled Cash Deposit Received From Checking A/C 7004798036 | 31,354.10 |
| 08/28/2023 | Scheduled Cash Deposit Received From Checking A/C 7004798036 | 484.23 |
| 08/30/2023 | Scheduled Cash Deposit Received From Checking A/C 7004798036 | 5,798.21 |

**Total Deposits** | | **66,182.85** |

| Date | Description | Amount |
|---|---|---|
| 08/08/2023 | Cash Disbursement Per email request recd from M. Mashaw via ACH to St. Bernard's & St. Edmund's Parish Community Bank ac for $4,000.00- Debtor In Possession | (4,000.00) |
| 08/10/2023 | Cash Disbursement Per email request recd from M. Mashaw 8/9/23 via ACH to CC of Alexandria Community Bank account for $11,000.00- Debtor In Posession | (11,000.00) |
| 08/17/2023 | Cash Disbursement per email request from M. Mashaw 8/16/23 via ACH to St. Peter's Parish Community Bank account for $40,000.00- Debtor In Posession | (40,000.00) |
| 08/17/2023 | Cash Disbursement Per email request recd from M. Mashaw 8/16/23 via ACH to St. James Church Dannemora FCU for $93,000.00 | (93,000.00) |

*Transactions*

FTK4341A1180AAA.000107.17.22.000000



★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :**

# Categorized Transaction Detail

## August 01, 2023 through August 31, 2023

**FTK4341A1180AAA.000107.17.22.000000**

| Date | Description | Amount |
|------|-------------|--------|
| | -Debtor In Posession | (67,442.00) |
| 08/17/2023 | Cash Disbursement | |
| | Per email request rec'd from M. Mashaw 8/16/23 via ACH to St. Patrick's Church Key Bank account for $67,442.00-Debtor In Posession | |
| 08/17/2023 | Cash Disbursement | (37,000.00) |
| | per email request rec'd from M. Mashaw 8/16/23 via ACH to Mater Del Foundation Community Bank account for $37,000.00-Debtor In Posession | |
| 08/17/2023 | Cash Disbursement | (25,000.00) |
| | per email request rec'd from M. Mashaw via ACH to St. Mary's Church Community Bank account for $25,000.00-Debtor In Posession | |
| 08/17/2023 | Cash Disbursement | (7,000.00) |
| | Per email request rec'd from M. Mashaw 8/16/23 via ACH to Tupper Lake NH Cemetery Fund Community Bank account for $7,000.00-Debtor In Posession | |
| 08/21/2023 | Foreign Tax Withholding Heineken Nv Sponsored Adr L1 15.00% Netherlands Tax | (42.19) |
| 08/21/2023 | Additional Foreign Fee Heineken Nv Sponsored Adr L1 0.02000000 Per Share | (14.80) |

**Total Remittance to You** **(284,498.99)**

| Date | Description | Amount |
|------|-------------|--------|
| 08/08/2023 | Scheduled Cash Disbursement M&N Client ID# EQ3750 Invoice#20230630-283-8608-A | (32,613.67) |

**Total Paid On Your Behalf** **(32,613.67)**

| Date | Description | Amount |
|------|-------------|--------|
| 08/10/2023 | Market Fee | (818.74) |

**Total Fees & Income Commissions** **(818.74)**

**Net Change - Excluding Cash Investment Activities** **(227,529.59)**



FTK4341A11B0AAA.000107.18.22.000000

**Account Name : Diocesan Loan Acct**

**Account No :**

★ NBT | WEALTH MANAGEMENT

## Categorized Transaction Detail

August 01, 2023 through August 31, 2023

### Cash Investment Activity

| Date | Description | Units | Price | Cost |
|------|-------------|-------|-------|------|
| 08/08/2023 | Buy<br>L3 Harris Technologies Inc | 44 | 186.510 | 8,206.44 |
| 08/08/2023 | Buy<br>L3 Harris Technologies Inc | 4 | 186.028 | 744.11 |
| 08/09/2023 | Buy<br>L3 Harris Technologies Inc | 49 | 188.400 | 9,231.61 |
| 08/14/2023 | Dividend Reinvestment - Buy<br>Manning & Napier Fd Inc New Unconstrain Ser W<br>Reinvestment Of Income | 292.127 | 9.610 | 2,807.34 |
| 08/14/2023 | Dividend Reinvestment - Buy<br>Manning & Napier High Yield Bond W<br>Reinvestment Of Income | 67.774 | 9.210 | 624.20 |
| 08/16/2023 | Buy<br>Verizon Communications Inc   4.3290% 09/21/28<br>Dtd 06/21/18 Rate 43290 Mat 09/21/28 | 35,000 | 0.950 | 33,250.00 |
| 08/31/2023 | Buy<br>United States Treas Nts   0.5000% 08/31/27<br>United States Treas Nts 0.5 Rate 0.5000% Mat 08/31/27 | 553,000 | 0.859 | 474,931.95 |

**Total Purchases** 529,795.65

| Date | Description | Units | Price | Proceeds | Gain/Loss |
|------|-------------|-------|-------|----------|-----------|
| 08/08/2023 | Sell<br>Barrick Gold Corp ADR | 206 | 16.466 | 3,391.92 | (792.28) |
| 08/08/2023 | Sell<br>Newmont Mng Corp | 192 | 40.630 | 7,801.03 | (4,341.70) |
| 08/08/2023 | Sell<br>Barrick Gold Corp ADR | 193 | 16.378 | 3,160.94 | (367.35) |
| 08/08/2023 | Sell<br>Barrick Gold Corp ADR | 248 | 16.360 | 4,057.39 | (201.87) |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #g04688    5.5000% 09/01/38<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g04688-30 Yr Gtd Mtge<br>Dtd 09/01/2008 5.500% 09/01/2038<br>Non Callable | 48.58 | 1.000 | 48.58 | (1.54) |

Page 18

FTK4341A11B0AAA.000107.19.22.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :** ▮

## Categorized Transaction Detail

August 01, 2023 through August 31, 2023

**Transactions**

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #a77764    5.5000% 06/01/38<br>Federal Home Loan Mortgage Corp<br>Gold Pool #a77764-30 Yr Gtd Mtge<br>Dtd 05/01/2008 5.500% 06/01/2038<br>Non Callable | 27.72 | 1.000 | 27.72 | (2.30) |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #a89760    4.5000% 12/01/39<br>Federal Home Loan Mortgage Corp<br>Gold Pool #a89760-30 Yr Gtd Mtge<br>Dtd 11/01/2009 4.500% 12/01/2039<br>Non Callable | 400.59 | 1.000 | 400.59 | (22.85) |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #a74388    6.0000% 03/01/38<br>Federal Home Loan Mortgage Corp<br>Gold Pool #a74388-30 Yr Gtd Mtge<br>Dtd 03/01/2008 6.000% 03/01/2038<br>Non Callable | 181.76 | 1.000 | 181.76 | (18.35) |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #a58420    5.5000% 03/01/37<br>Federal Home Loan Mortgage Corp<br>Gold Pool #a58420-30 Yr Gtd Mtge<br>Dtd 03/01/2007 5.500% 03/01/2037<br>Non Callable | 1,319.85 | 1.000 | 1,319.85 | (122.50) |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #g02401    5.5000% 10/01/36<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g02401-30 Yr Gtd Mtge<br>Dtd 10/01/2006 5.500% 10/01/2036<br>Non Callable | 80.37 | 1.000 | 80.37 | (7.28) |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #g03464    6.0000% 11/01/37<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g03464-30 Yr Gtd Mtge<br>Dtd 10/01/2007 6.000% 11/01/2037<br>Non Callable | 36.9 | 1.000 | 36.90 | (3.47) |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #a93345    5.0000% 08/01/40<br>Federal Home Loan Mortgage Corp<br>Gold Pool #a93345-30 Yr Gtd Mtge<br>Dtd 08/01/2010 5.000% 08/01/2040<br>Non Callable | 7.87 | 1.000 | 7.87 | (0.63) |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #g04913    5.0000% 03/01/38 | 427.2 | 1.000 | 427.20 | (30.44) |

FTK4341A1180AAA.0001 07.20.22.000000

**Account Name : Diocesan Loan Acct**

**Account No :**

★ NBT | WEALTH MANAGEMENT

**Catgorized Transaction Detail**

August 01, 2023 through August 31, 2023

**Diocesan Loan Acct**

| Date | Description | | | |
|---|---|---|---|---|
| 08/15/2023 | Federal Home Loan Mortgage Corp<br>Gold Pool #g04913-30 Yr Gtd Mtge<br>Dtd 11/01/2008 5.000% 03/01/2038<br>Non Callable | | | |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #g08611      4.4500% 10/01/44<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g08611-30 Yr Gtd Mtge<br>Dtd 10/01/2014 4.500% 10/01/2044<br>Non Callable | 37.37 | 1.000 | 37.37 | (3.28) |
| 08/15/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC Gd Pl #g05979      5.500% 10/01/38<br>Federal Home Loan Mortgage Corp<br>Gold Pool #g05979-28 Yr Gtd Mtge<br>Dtd 08/01/2010 5.500% 10/01/2038<br>Non Callable | 676.08 | 1.000 | 676.08 | (87.47) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #995196      6.0000% 07/01/38<br>Fedl Natl Mtge Assn Pool #995196<br>30 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2008 6.000% 07/01/2038<br>Non Callable | 206.56 | 1.000 | 206.56 | (18.59) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #aa0833      5.0000% 01/01/39<br>Fedl Natl Mtge Assn Pool #aa0833<br>31 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2008 5.000% 01/01/2039<br>Non Callable | 6.01 | 1.000 | 6.01 | (0.24) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #745740      5.0000% 07/01/36<br>Fedl Natl Mtge Assn Pool #745740<br>30 Yr Gtd Single Family Mortgage<br>Dtd 07/01/2006 5.000% 07/01/2036<br>Non Callable | 197.62 | 1.000 | 197.62 | (18.03) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #696434      5.0000% 05/01/33<br>Fedl Natl Mtge Assn Pool #696434<br>30 Yr Gtd Single Family Mortgage<br>Dtd 05/01/2003 5.000% 05/01/2033<br>Non Callable | 17.03 | 1.000 | 17.03 | (1.55) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #995245      5.0000% 01/01/39<br>Fedl Natl Mtge Assn Pool #995245<br>30 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2008 5.000% 01/01/2039 | 56.7 | 1.000 | 56.70 | (4.73) |

*Transactions*

*Page 20*

FTK4341A1180AAA.000107.21.22.000000

**Account Name : Diocesan Loan Acct**

**Account No**

★ NBT | WEALTH MANAGEMENT

# Categorized Transaction Detail

August 01, 2023 through August 31, 2023

| Date | Description | | | |
|---|---|---|---|---|
| 08/25/2023 | Non Callable<br>Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #988476          6.5000% 10/01/38<br>Fedl Natl Mtge Assn Pool #988476<br>30 Yr Gtd Single Family Mortgage<br>Dtd 10/01/2008 6.500% 10/01/2038<br>Non Callable | 28.01 | 1.000 | 28.01 | (3.17) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #987481          6.5000% 09/01/38<br>Fedl Natl Mtge Assn Pool #987481<br>30 Yr Gtd Single Family Mortgage<br>Dtd 09/01/2008 6.500% 09/01/2038<br>Non Callable | 32.02 | 1.000 | 32.02 | (3.58) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #ab8896          3.0000% 04/01/43<br>Fedl Natl Mtge Assn Pool #ab8896<br>30 Yr Gtd Single Family Mortgage<br>Dtd 03/01/2013 3.000% 04/01/2043<br>Non Callable | 304.26 | 1.000 | 304.26 | 5.18 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #952924          6.0000% 10/01/37<br>Fedl Natl Mtge Assn Pool #952924<br>30 Yr Gtd Single Family Mortgage<br>Dtd 10/01/2007 6.000% 10/01/2037<br>Non Callable | 295.94 | 1.000 | 295.94 | (39.21) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #MA2878          3.5000% 01/01/47<br>Fedl Natl Mtge Assn Pool #MA2878<br>31 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2016 3.500% 01/01/2047<br>Non Callable | 5,697.1 | 1.000 | 5,697.10 | (128.19) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FNMA Pl #be2959          4.0000% 01/01/47<br>Fedl Natl Mtge Assn Pool #be2959<br>31 Yr Gtd Single Family Mortgage<br>Dtd 12/01/2016 4.000% 01/01/2047<br>Non Callable | 1,001.34 | 1.000 | 1,001.34 | (50.46) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>FHLMC UMBS 20y Fixed      2.5000% 05/01/40<br>Pool Rb 5048 Dtd 04/01/20 | 1,324.21 | 1.000 | 1,324.21 | (55.46) |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal<br>Fhlmc Super 30y Fixed  5.0000% 12/01/52<br>Dtd 11/01/22 Rate 5.0000% Mat 12/01/52 | 2,217.57 | 1.000 | 2,217.57 | 19.49 |

*Transactions*

*Page 21*

FTK4341A1B0AAA.000107.22.22.000000

★ NBT | WEALTH MANAGEMENT

**Account Name : Diocesan Loan Acct**

**Account No :**

# Categorized Transaction Detail

August 01, 2023 through August 31, 2023

| | | # of Trades | Amount |
|---|---|---|---|
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal Fhlmc Super 30y Fixed 5.5000% 06/01/53 Pool Sd-3235 Dtd 06/01/23 Rate 5.5000% Mat 06/01/53 | 1,234.64 | 1.000 | 1,234.64 |
| 08/25/2023 | Mortgage Backed - Other Pass Through Principal Bmw Veh Owner Tr 2020-a 0.4800% 10/25/24 20241025 048000 Dtd 07/15/20 Full Redemption | 8,092.11 | 1.000 | 8,092.11 | 0.61 |

**Total Sales and Redemptions**    42,366.69

| | # of Trades | Amount |
|---|---|---|
| **Purchases** | | |
| Federated Government Obligations Fund | 15 | (120,424.98) |
| **Sales** | | |
| Federated Government Obligations Fund | 7 | 835,383.53 |

**Total Cash Management Summary**    714,958.55

**Net Change - Cash Investment Activity**    1,287,120.89

## Non-Cash Investment Transactions

| Date | Description | Units | Value |
|---|---|---|---|
| 08/22/2023 | Stock Split Copart Inc | 288 | 0.00 |

**Total Additions To Account**    0.00

**Net Change - Non-Cash Investment Transactions**    0.00

| Ending Balance | $ 0.00 |
|---|---|

*Transactions*