**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

In re:

THE ROMAN CATHOLIC DIOCESE OF
OGDENSBURG, NEW YORK,

                    Debtor.

Chapter 11

Case No. 23-60507 (PGR)

**COVER SHEET TO FIRST INTERIM FEE APPLICATION OF PACHULSKI
STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR
THE PERIOD AUGUST 17, 2023 THROUGH NOVEMBER 30, 2023**

Name of Applicant:                          Pachulski Stang Ziehl & Jones LLP ("PSZJ")

Authorized to Provide Professional Services to:   The Official Committee of Unsecured
                                            Creditors of the Debtor

Date of Retention:                          August 17, 2023 [Doc. 193]

Period for Which Compensation is Sought:    August 17, 2023 through November 30, 2023

Amount of Fees Sought:                      $315,080.00[1]

Amount of Expense Reimbursement Sought:     $  4,432.65

This is PSZJ's First Interim Fee Application.

**SUMMARY OF MONTHLY FEE STATEMENTS FOR THE FEE PERIOD[2]**

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees (100%) | Expenses (100%) | Fees (80%) | Expenses (100%) |
| 11/20/2023 | 8/17/23-9/30/23 | $181,889.50 | $  808.82 | $145,511.60 | $  808.82 |
| 11/20/2023 | 10/1/23-10/31/23 | $ 78,104.50 | $1,939.06 | $ 62,483.60 | $1,939.06 |
| 12/13/2023 | 11/1/23-11/30/23 | $ 58,320.00 | $1,684.77 | $ 46,656.00 | $1,684.77 |

[1] This amount reflects a reduction of $3,234.00 due to erroneously billing Kerri LaBrada's rate at $545 in the First and Second Monthly Fee Statements.

[2] No objections were filed to any of the Monthly Fee Statements filed by PSZJ during the Fee Period. The Debtor paid the Firm: (a) $146,320.42 (80% of the fees charged and 100% of the expenses incurred pursuant to the 1st Monthly Fee Statement) on 12/20/2023, and (b) $64,422.66 (80% of the fees charged and 100% of the expenses incurred pursuant to the 2nd Monthly Fee Statement) on 12/20/2023. The Firm has not received any payment on account of its 3rd Monthly Fee Statement.

## SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $800.00 | 2.90 | $2,320.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983; Member of CA Bar since 1990 | $800.00 | 17.70 | $14,160.00 |
| Ilan D. Scharf | Partner 2010; Member of NY Bar since 2002 | $800.00<br>$    0.00 | 72.30<br>18.90 | $57,840.00<br>$0.00 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $800.00<br>$    0.00 | 82.10<br>0.00 | $65,680.00<br>$0.00 |
| Erin E. Gray | Of Counsel 1997; Member of CA Bar since 1992; Member of SC Bar since 2018 | $800.00 | 82.50 | $66,000.00 |
| Karen Dine | Of Counsel 2020; Member of NY Bar since 1994 | $800.00<br>$    0.00 | 120.00<br>11.40 | $96,000.00<br>$0.00 |
| Brittany M. Michael | Of Counsel 2020; Member of MN Bar 2015; Member of NY Bar 2019 | $800.00 | 11.40 | $9,120.00 |
| Kerri LaBranda | Paralegal | $545.00[3] | 13.20 | $7,194.00 |

**Grand Total:**     **$318,314.00**
**Total Hours:**          **432.40**
**Blended Rate:**      **$736.16**

---

[3] Kerri LaBranda was erroneously billed at $545.00 in the First and Second Monthly Statements. The Firm corrected her rate going forward and reduced the amount of fees being requested in this First Interim Fee Application by $3,234.00 to reflect the adjustment to cap her hourly rate at $300.00 per hour.

## TASK CODE SUMMARY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery | 120.00 | $95,923.50 |
| Bankruptcy Litigation | 37.90 | $30,141.50 |
| Case Administration | 69.80 | $53,927.50 |
| Claims Administration and Objections | 44.90 | $35,869.00 |
| PSZJ Compensation | 14.30 | $11,440.00 |
| General Creditors Committee | 27.40 | $21,920.00 |
| Hearing | 24.90 | $19,920.00 |
| Insurance Coverage | 20.10 | $16,080.00 |
| Meeting of and Communications with Creditors | 6.60 | $ 5,280.00 |
| Mediation | 5.30 | $ 4,240.00 |
| PSZJ Retention | 11.10 | $ 8,523.00 |
| Other Professional Retention | 7.40 | $ 5,129.50 |
| Stay Litigation | 12.40 | $ 9,920.00 |
| Travel | 30.30 | $     0.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[4] (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | Delta Airlines | $  507.80 |
| Attorney Service | Cab fare | $  106.99 |
| Auto Travel Expense | Elite Transportation | $  344.77 |
| Delivery/Courier Service | Mobile Parcel Carrier | $   15.00 |
| Federal Express | | $   26.81 |
| Hotel Expense | Double Tree Hotel Syracuse | $  340.48 |
| Lexis/Nexis - Legal Research | | $   65.80 |
| Litigation Support Vendors | Everlaw | $1,000.00 |
| Pacer - Court Research | | $   83.60 |
| Reproduction Expense | | $  423.30 |
| Transcript | JJ Court Transcribers | $1,518.10 |

---

[4] PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG, NEW YORK, | Case No. 23-60507 (PGR) |
| Debtor. | |

**FIRST INTERIM APPLICATION OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR ALLOWANCE OF COMPENSATION**
**FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR**
**FOR THE PERIOD AUGUST 17, 2023 THROUGH NOVEMBER 30, 2023**

Pachulski Stang Ziehl & Jones LLP. ("**PSZJ**" or the "**Firm**"), counsel to the

Official Committee of Unsecured Creditors of the debtor (the "**Committee**"), hereby submits

this First Interim Fee Application (the "**Application**"), pursuant to 11 U.S.C. §§ 330 and 331 and

Rule 2016 of the Federal Rules of Bankruptcy Procedure, for the period commencing August 17,

2023 through November 30, 2023.   In further support of the Application, PSZJ respectfully

states as follows:

**Preliminary Statement**

1.       PSZJ requests: (a) interim allowance of compensation in the amount of

$315,080.00 for fees on account of reasonable and necessary professional services rendered and

reimbursement of actual and necessary costs and expenses in the amount of $4,432.65 for the

period from August 17, 2023 through November 30, 2023 (the "**Fee Period**"), and (b) payment

of any unpaid portion of all such allowed fees and expenses.

**Jurisdiction**

2.        The Court has jurisdiction over this application pursuant to 28 U.S.C.

§§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

3.        Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

4.        The statutory predicates for relief are sections 330 and 331 of Title 11 of

the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Local Bankruptcy Rule 2016-1.

**Background**

5.        On July 17, 2023 (the "**Petition Date**"), The Roman Catholic Diocese of

Ogdensburg, New York (the "**Debtor**" or the "**Diocese**") filed a voluntary petition for relief

under chapter 11 of the Bankruptcy Code.

6.        On August 11, 2023, the United States Trustee appointed the Committee,

pursuant to section 1102 of the Bankruptcy Code.  *See Appointment of Committee of Unsecured*

*Creditors* [Docket No. 65].  Following the Committee's appointment, the Committee, subject to

Court approval, retained PSZJ as its counsel.

7.        On or about September 19, 2023, PSZJ filed its application seeking to be

employed in this case [Docket No. 123] (the "**Retention Application**").  As set forth in the

Declaration of Ilan Scharf in support of the Retention Application, due to the unique

circumstances of this case, PSZJ proposed to charge hourly rates which are below its regular

hourly rates, specifically, to charge its normal and customary hourly rates, subject to a cap of

$800 per hour for attorneys working on this case and $300 per hour for paraprofessionals

working on this case.  On October 16, 2023, the Court entered its *Order Approving Ex Parte*

*Application to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel to the Official*

*Committee of Unsecured Creditors Effective as of August 17, 2023* [Docket No. 193] (the

"**Retention Order**"), authorizing the employment of PSZJ as counsel to the Committee effective

as of August 17, 2023.  The Retention Order authorized PSZJ to apply for compensation for

professional services rendered and reimbursement of expenses as set forth in the Retention

Application, subject to the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any

other applicable procedures and orders of this Court.

> 8.      PSZJ did not receive a retainer in connection with its employment and, to

date, has only received compensation for services and reimbursement of expenses pursuant to the

*Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

*Professionals and Members of Official Committees* entered November 9, 2023 [Docket No. 250]

(the "**Interim Compensation Order**").  The Firm filed three Monthly Fee Statements for the

Fee Period. No objections were filed. As is disclosed in the Cover Sheet, the Debtor has paid the

Firm a total of $210,743.08, which represents 80% of the fees and 100% of the expenses sought

in connection with the 1st and 2nd Monthly Fee Statements. The Debtor has not, to date, paid the

Firm balance outstanding on account of the 3rd Monthly Fee Statement of $48,340.77 (80% of

fees and 100% of expenses).

> 9.      PSZJ has received payments on such Monthly Fee Statements only from

the Debtor and has no agreement to share compensation received in this case other than among

the partners, of counsel and associates of the Firm.

## Statement Regarding the Status of the Case (LBR 2016-1(b)(3)(B)[1]

10.    Cases similar to the Diocese's typically have three stages: (i) gathering information from claimants and the Diocese; (ii) mediation and/or litigation of certain matters; and (iii) the confirmation process.  At this time, the bar date has passed, the Diocese has provided information to the Committee, and the Committee is reviewing documents and claims. The Committee expects to move expeditiously to mediation in the near term.  The Committee will continue to seek information from the Diocese, related parties and/or their insurers as the case progresses.  PSZJ can not assess what percentage of the work in the case is yet to be done, but it anticipates that the mediation phase of the case will proceed shortly.

## Statement Regarding the Estate's Ability to Pay Case (LBR 2016-1(b)(7)[2]

11.    To the best of the Firm's knowledge, the estate is able to pay the requested fees and expenses. According to its most recent Monthly Operating Report, As of November 30, 2023, [Doc. No. 326), the Debtor (a) reported approximately $3.7 million in cash in its bank accounts (including over $3.0 million in a bank account identified as "Restructuring") and (b) reported total assets of approximately $21.1 million..

## Summary of Services Rendered by PSZJ During the Fee Period[3]

During the Fee Period, PSZJ has rendered numerous, varied, and substantial services to the Committee in connection with this case, including but not limited to:

---

[1] Local Bankruptcy Rule 2016-1(b)(3)(B) provides that an interim application shall provide, "an explanation of the status of the case, a projection as to the percentage of work that the current application covers in relation to the overall case, and any other matters that will enable the Court to determine the reasonable value of such services."
[2] Local Bankruptcy Rule 2016-1(b)((7) requires, "A statement describing the estate's ability to pay the fees requested and the status of fees owed to other administrative claimants of equal priority to the extent the professional is employed pursuant to §§ 327 or 1103 and compensation is sought from the estate and not a third party."
[3] PSZJ billed some similar services to different categories.  Such billing has not resulted in any duplication of fees.

A.      **Asset Analysis and Recovery**

12.      This category relates to work regarding asset analysis and recovery issues. During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed First Day affidavits regarding structure and financial information relating to the Diocese and affiliates; (2) reviewed and analyzed the pre-petition discovery and organized discovery already produced; (3) prepared discovery requests for information regarding operations, finances and insurance of the Diocese and certain affiliates; (4) reviewed and analyzed issues regarding the Deposit and Loan Fund and Deposit Trust Fund motion ("DLF/DTF Motion"); (5) prepared and propounded information requests relating to the DLF/DTF Motion; (6) monitored the status of and analyzed issues regarding discovery propounded, received and outstanding; (7) reviewed and analyzed information produced relating to the DLF/DTF Motion; (8) reviewed and analyzed issues regarding an objection to the DLF/DTF Motion; (9) reviewed and analyzed DLF/DTF Motion proposed budget issues; (10) negotiated the terms of a confidentiality agreement to facilitate the production of documents; (11) reviewed and analyzed budgets;  (12) reviewed and analyzed documents produced by the Diocese relating to finance, operations and administration of the Diocese and certain affiliates;  (13) reviewed and analyzed insurer pleadings relating to discovery; (14) reviewed and analyzed Schedules; and (15) corresponded and conferred with Committee and Debtor professionals regarding discovery and asset analysis issues.

Fees:  $95,923.50;      Hours:  120.00

## B.    Bankruptcy Litigation

13.    This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding First Day Motions and strategy; (2) reviewed and analyzed issues regarding litigation of the DTF/DLF Motion; (3) reviewed and analyzed the Rev. Kevin O'Brien and Mark Mashaw declarations; (4) reviewed and analyzed issues regarding Second Day motions and orders; (5) reviewed and analyzed issues regarding a Section 345 motion; (6) performed research regarding legal issues with respect to First and Second Day motions; (7) reviewed and analyzed Committee standing issues; (8) reviewed and analyzed issues regarding the Norfolk Parish; (10) reviewed and analyzed issues regarding financing motions and proposed orders; (9) prepared an objection to the DTF/DLF ; (10) drafted  a response to the Section 345 motion; (11) prepared comments to forms of First and Second Day Orders to resolve issues; (12) performed work regarding finalizing and filing the Committee's responses to the Debtor's First and Second Day motions;  (13) reviewed and analyzed the Diocese submission of a mediation order and bar date order with insurer and Committee comments; (14) prepared and filed letters/pleadings relating to mediation and bar date order issues; (15) reviewed and analyzed entered orders; (16) reviewed and analyzed hearing transcripts; and (17) corresponded and conferred regarding bankruptcy litigation issues.

Fees:  $30,141.50;    Hours:  37.90

**C.    Case Administration**

14.    This category relates to work regarding administration of this case. During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding the division of roles and responsibilities in the case; (2) performed work regarding a notice of appearance; (3) maintained a work-in-progress list and performed work regarding a contact list; (4)  reviewed and analyzed Section 341 issues; (5) performed work regarding *pro hac vice* motions; (6) maintained a memorandum of critical dates; (7) prepared for and attended work-in-progress telephonic conferences; and (8) reviewed and analyzed issues regarding discovery, pending motions and first meeting of creditors; ;(9) reviewed and analyzed issues regarding a transcript of the Section 341(a) meeting of creditors; (10) prepared for and participated in telephonic conferences with Debtor's counsel regarding outstanding case matters; and (11) corresponded and conferred regarding case administration issues.

Fees:  $53,927.50;    Hours:  69.80

**D.    Claims Administration and Objections**

15.    This category relates to work regarding claims administration and claims objections.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding a bar date motion, notice of hearing and proposed order; (2) performed work regarding comments to the proposed bar date order; (3) performed work regarding an objection to the bar date motion; (4) performed research relating to bar date issues; (5) reviewed and analyzed pleadings filed by insurers regarding the bar date motion and performed work regarding a reply; (6) reviewed and analyzed Diocese revisions to a bar date order and exhibits;

(7) performed work regarding a letter to the Court relating to bar date issues; (8) reviewed and analyzed issues regarding an offender list; (9) reviewed and analyzed the Century motion for reconsideration of the bar date order and performed work regarding an objection to that motion; and (10) corresponded and conferred regarding claim issues.

Fees:  $35,869.00;    Hours:  44.90

**E.    PSZJ Compensation**

16.    This category relates to issues regarding the compensation of the Firm. During the Fee Period, the Firm, among other things, performed work regarding its September and October 2023 monthly fee statements in anticipation of an interim fee application, and corresponded and conferred regarding compensation issues.

Fees:  $11,440.00;    Hours:  14.30

**F.    General Creditors Committee**

17.    This category relates to general Committee issues.   During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed correspondence regarding ongoing case issues; (2) performed work regarding meeting agenda and prepared for and participated in conferences with the Committee and State Court Counsel; (3) performed work regarding Committee by-laws; (4) performed work regarding meeting minutes; (5) performed work regarding memorandums to the Committee and State Court Counsel regarding case status issues; (6) reviewed and analyzed non-disclosure agreement issues; and (7) conferred and corresponded regarding general Committee issues.

Fees:  $21,920.00;    Hours:  27.40

**G.    Hearings**

18.    This category relates to issues regarding Court hearings.   During the Fee Period, the Firm, among other things:  (1) prepared for and attended the hearing on October 3, 2023; (2) prepared for and attended the hearing on October 16, 2023 regarding an insurance Bankruptcy Rule 2004 motion; (3) prepared for and attended the hearing on November 7, 2023; and (4) conferred regarding hearing issues.

Fees:  $19,920.00;    Hours:  24.90

**H.    Insurance Coverage**

19.    This category relates to issues regarding insurance coverage and other insurance issues.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed a coverage chart, policies and coverage letters produced by the Diocese; (2) reviewed and analyzed a First Day insurance motion and supporting declarations; (3) reviewed and analyzed insurance and PSIP documents regarding a review in connection with the Debtor's insurance motion and a mediation motion in an insurance adversary proceeding; (4) reviewed and analyzed derivative standing issues; (5) performed work regarding a memorandum relating to the Diocese insurance motion; (6) performed work regarding a motion to intervene in an insurance adversary; (7) reviewed and analyzed form of precedent regarding Bankruptcy Rule 2004 issues; and (8) corresponded and conferred regarding insurance coverage issues.

Fees:  $16,080.00;    Hours:  20.10

**I.      Meetings of and Communication with Creditors**

20.      This category relates to issues regarding meetings of and communications with creditors.  During the Fee Period, the Firm, among other things, prepared for and attended a Section 341 meeting of creditors, and corresponded regarding meeting of creditors issues.

Fees:  $5,280.00;      Hours:  6.60

**J.      Mediation**

21.      This category relates to mediation issues.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed mediation and mediator candidate issues; (2) reviewed and analyzed issues regarding a response to the mediation motion; (3) performed work regarding a mediation order; (4) reviewed and analyzed a Debtor letter to the Court regarding mediation issues and drafted a letter to the Court regarding mediator appointment; (5) reviewed and analyzed a Court order regarding mediator selection issues; and (6) conferred regarding mediation issues.

Fees:  $4,240.00;      Hours:  5.30

**K.      PSZJ Retention**

22.      This category relates to issues regarding the retention of the Firm.  During the Fee Period, the Firm, among other things, performed work regarding its retention application and order, including drafting the application and reviewing and assessing connections pursuant to the Bankruptcy Code and Rules.

Fees:  $8,523.00;      Hours:  11.10

**L.      Other Professional Retention**

23.      This category relates to issues regarding the retention of professionals, other than the Firm.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding employment applications of Diocese professionals; (2) performed work regarding the BRG retention application; (3) performed work regarding the Burns Bair retention application and order; and (4) corresponded regarding retention issues.

Fees:  $5,129.50;      Hours:  7.40

**M.      Stay Litigation**

24.      This category relates to work regarding the automatic stay and relief from stay motions.  During the Fee Period, the Firm, among other things:  (1) performed work regarding an objection to the Diocese motion for confirmation of the automatic stay; (2) performed research; and (3) reviewed and analyzed a motion for stay relief regarding a probate matter.

Fees:  $9,920.00;      Hours:  12.40

**N.      Travel**

25.      During the Fee Period, the Firm incurred non-working time while traveling on case matters.  The Firm did not charge for such time.

Fees:  $0.00;    Hours:  30.30

26.      The above-referenced description of services is not intended to be exhaustive of the scope of PSZJ's services rendered on behalf of the Committee.  A full accounting of all services rendered on behalf of the Committee during the Fee Period is

contained in the monthly fee statements attached hereto as **Exhibits B, C,** and **D**, and specifically

in the invoices attached to such monthly fee statements.

27.    As contained in the time records in the attached invoices, PSZJ has

expended a total of 432.40 hours during the Fee Period representing the Committee in this case.

The value of the services rendered to the Committee by PSZJ is $315,080.00 and PSZJ has

incurred actual and necessary out-of-pocket expenses in the amount of $4,432.65 during the Fee

Period in connection with such professional services.

## Professional Services Rendered During the Fee Period

28.    The value of the professional services rendered to the Committee during

the Fee Period has been billed at rates normally charged by PSZJ for comparable services

performed for other clients, subject to an $800/hour cap for attorneys working in this case and a

$300/hour cap for paraprofessionals working in this case.

29.    PSZJ has attempted to avoid any duplication of services by its

professionals in rendering services.  When more than one professional participated in any

conference or hearing, such joint participation was necessary because of the complexity of the

legal issues involved, the various legal disciplines required, or the need to familiarize the

professional with such matters so that he or she could independently perform further essential

services in connection with this case.

## Actual and Necessary Expenses Incurred During the Fee Period

30.    During the Fee Period, PSZJ has incurred actual and necessary out-of-

pocket expenses in the total amount of $4,432.65.  PSZJ customarily charges $0.10 per page for

photocopying expense and $0.10 per page for scanning and printing charges. PSZJ's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier.

PSZJ summarizes each client's photocopying charges on a daily basis.

       31.    With respect to providers of on-line legal research (*e.g.* LEXIS), PSZJ

charges the standard usage rates these providers charge for computerized legal research. PSZJ

bills its clients the actual amount charged by such service providers, with no premium. Any

volume discount received by PSZJ is passed on to the client.

       32.    PSZJ believes the foregoing rates are the market rates that the majority of

law firms charge clients for such services. In addition, PSZJ believes that such charges are in

accordance with the American Bar Association's ("**ABA**") guidelines, as set forth in the ABA's

Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other

charges.

## Notice

       33.    Notice of this application is being given to (a) the Debtor, (b) the Debtor's

counsel, (c) the U.S. Trustee, and (d) those parties who have appeared in this case or have

requested notice pursuant to Bankruptcy Rule 2002.

## No Prior Request

       34.    No prior application for the relief requested herein has been made to this

or any other court.

**WHEREFORE**, PSZJ respectfully requests the Court enter an order,

substantially in the form attached as **Exhibit A**:  (i) allowing, on an interim basis, compensation

in the amount of $315,080.00 for reasonable and necessary professional services rendered and

reimbursement of actual and necessary costs and expenses in the amount of $4,432.65 for the

Fee Period, (ii) authorizing and directing the Debtor to pay the unpaid balance of such amounts

to PSZJ, and (iii) granting PSZJ all other just and proper relief.

Respectfully submitted,

Date: February 5, 2024                **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Ilan D. Scharf*_____
James I. Stang (admitted *pro hac vice*)
Ilan D. Scharf
Jason S. Pomerantz
Karen Dine
780 Third Avenue, 34th Floor
New York, NY  10017
Telephone:  (212) 561-7700
Facsimile:   (212) 561-7777
Email:      jstang@pszjlaw.com
              ischarf@pszjlaw.com
              jspomerantz@pszjlaw.com
              kdine@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors*

# VERIFICATION

STATE OF NEW YORK    :

                             :

COUNTY OF NEW YORK  :

        Ilan D. Scharf, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers and paraprofessionals of PSZJ.

        c)      I certify pursuant to LR 2016-(1) (c) (2) that all expenses for which reimbursement is sought were incurred on behalf of the Committee and on other person and that the reimbursement, if allowed in full, will not exceed the amount applicant paid for the items.

        d)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-1 and the Interim Compensation Order entered November 9, 2023 and believe that this Application substantially complies with such Rule and Order.

                              */s/ Ilan D. Scharf*

                                    Ilan D. Scharf

DE:4874-6761-6414.5 18493.002

**EXHIBIT A**

DE:4874-6761-6414.5 18493.002

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG, NEW YORK, | Case No. 23-60507 (PGR) |
| Debtor. | |

**ORDER GRANTING**
**FIRST INTERIM FEE APPLICATION OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR**
**THE PERIOD AUGUST 17, 2023 THROUGH NOVEMBER 30, 2023**

This matter is before the Court on the *First Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 17, 2023 through November 30, 2023* [Docket No. ___] (the "**Application**"), filed by Pachulski Stang Ziehl & Jones LLP ("**PSZJ**"), counsel to the Committee.  In the Application, PSZJ requests (i) allowance on an interim basis compensation in the amount of $315,080.00 for reasonable and necessary professional services rendered and reimbursement of actual and necessary costs and expenses in the amount of $4,432.65 for the Fee Period of August 17, 2023 through November 30, 2023, and (ii) authorizing and directing the Debtor to pay the unpaid balance of such amounts to PSZJ.

The Court, having considered the Application and notice of the Application appearing adequate, and having convened a hearing on _____ ___, 2024 and being otherwise

duly advised in the premises, determines that the Application should be, and hereby is

GRANTED.  Accordingly,

IT IS THEREFORE ORDERED as follows:

1.      The Application is GRANTED as set forth herein.

2.      PSZJ's compensation for professional services rendered during the period August

17, 2023 through November 30, 2023 (the "**Fee Period**") is allowed on an interim basis in the

amount of $315,080.00.

3.      Reimbursement of PSZJ's expenses incurred during the Fee Period is allowed on

an interim basis in the amount of $4,432.65.

4.      The Debtor is directed to pay PSZJ the amount of $315,080.00 for professional

services rendered and $4,432.65 for reimbursement of expenses incurred during the Fee Period,

less any amount previously paid prior to entry of this Order.

5.      The allowance of compensation and reimbursement of expenses pursuant to this

Order is without prejudice to PSZJ's right to seek additional compensation for services

performed and expenses incurred during the Fee Period, which were not processed at the time of

the Application.

6.      This Court retains jurisdiction with respect to all matters arising from or related to

the implementation, interpretation, and enforcement of this Order.

###

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

In re:

The Roman Catholic Diocese of
Ogdensburg, New York,

                    Debtor.

Chapter 11

Case No. 23-60507 (PGR)

**NOTICE OF FILING OF FIRST MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE
OF UNSECURED CREDITORS FOR THE ROMAN CATHOLIC DIOCESE OF
OGDENSBURG, NEW YORK FOR THE PERIOD
AUGUST 17, 2023 THROUGH SEPTEMBER 30, 2023**

PLEASE TAKE NOTICE that in accordance with the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and*

*Members of Official Committees* [Docket No. 250], Pachulski Stang Ziehl & Jones LLP has filed

its First Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of

Expenses as Counsel to the Official Committee of Unsecured Creditors for the Roman Catholic

Diocese of Ogdensburg, New York for the Period August 17, 2023 Through September 30, 2023,

a copy of which is attached hereto and is hereby served upon you.

LA:4862-0997-4674.2 18493.002

Dated: New York, New York          PACHULSKI STANG ZIEHL & JONES LLP
       November 20, 2023

                                   */s/ Ilan D. Scharf*
                                   James I. Stang, Esq. (admitted *pro hac vice*)
                                   Ilan D. Scharf, Esq.
                                   Karen B. Dine, Esq.
                                   780 Third Avenue, 34th Floor
                                   New York, NY 10017-2024
                                   Telephone: (212) 561-7700
                                   Facsimile: (212) 561-7777
                                   Email: jstang@pszjlaw.com
                                   Email: ischarf@pszjlaw.com
                                   Email: kdine@pszjlaw.com

                                   *Counsel for the Official Committee of Unsecured
                                   Creditors of The Roman Catholic Diocese of
                                   Ogdensburg, New York*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

In re:

The Roman Catholic Diocese of
Ogdensburg, New York,

                     Debtor.

Chapter 11

Case No. 23-60507 (PGR)

**FIRST MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG, NEW
YORK FOR THE PERIOD AUGUST 17, 2023 THROUGH SEPTEMBER 30, 2023**

| | |
|---|---|
| Name of Applicant | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | August 17, 2023[1] |
| Period for which compensation and Reimbursement is sought: | 8/17/23-9/30/23 |
| Amount of compensation sought as well as actual, reasonable and necessary: | $181,889.50 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $808.82 |

This is a monthly fee statement. It is the first monthly fee statement by Pachulski Stang Ziehl &
Jones LLP.[2]

---

[1] The order approving the employment of PSZJ was entered by the Court on October 16, 2023 [Docket No. 193].

[2] Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for
Professionals and Members of Official Committees* [Docket No. 250], attached as Exhibit A is the following: (i) a
list of the individuals and their respective titles who provided services during the statement period, (ii) their
respective billing rates, (iii) the aggregate hours spent by each individual, (iv) a reasonably detailed breakdown of
the disbursements incurred, and (v) contemporaneously maintained time entries for each individual in increments of
tenths (1/10) of an hour.

LA:4862-0997-4674.2 18493.002

Dated: New York, New York
November 20, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Ilan D. Scharf*
_____
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: jstang@pszjlaw.com
Email: ischarf@pszjlaw.com
Email: kdine@pszjlaw.com

*Counsel for the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Ogdensburg, New York*

# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Ogdensburg O.C.C.
IDS

September 30, 2023
Invoice    135073
Client     18493.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2023

| | |
|---|---:|
| FEES | $181,889.50 |
| EXPENSES | $808.82 |
| **TOTAL CURRENT CHARGES** | **$182,698.32** |
| **TOTAL BALANCE DUE** | **$182,698.32** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Diocese of Ogdensburg O.C.C.                                         Invoice 135073
Client 18493.00002                                                   September 30, 2023

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 15.80 | $12,640.00 |
| IDS | Scharf, Ilan D. | Partner | 800.00 | 26.70 | $21,360.00 |
| JIS | Stang, James I. | Partner | 800.00 | 1.40 | $1,120.00 |
| JSP | Pomerantz, Jason S. | Partner | 800.00 | 39.50 | $31,600.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 800.00 | 11.40 | $9,120.00 |
| EG | Gray, Erin | Counsel | 800.00 | 53.40 | $42,720.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 71.60 | $57,280.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 11.10 | $6,049.50 |
| | | | | 230.90 | $181,889.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
Diocese of Ogdensburg O.C.C.                               Invoice 135073
Client 18493.00002                                         September 30, 2023

### <u>Summary of Services by Task Code</u>

| <u>Task Code</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 61.30 | $48,963.50 |
| BL | Bankruptcy Litigation | 31.80 | $25,312.50 |
| CA | Case Administration | 46.90 | $36,092.00 |
| CO | Claims Administration and Objections | 23.40 | $18,669.00 |
| GC | General Creditors' Committee | 17.10 | $13,680.00 |
| IC | Insurance Coverage | 16.70 | $13,360.00 |
| MC | Meetings of and Communications with Creditors | 6.60 | $5,280.00 |
| ME | Mediation | 0.80 | $640.00 |
| RP | PSZJ Retention | 10.60 | $8,123.00 |
| RPO | Other Professional Retention | 4.40 | $2,729.50 |
| SL | Stay Litigation | 11.30 | $9,040.00 |
| | | 230.90 | $181,889.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    4

Invoice 135073

September 30, 2023

___

**<u>Summary of Expenses</u>**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Delivery/Courier Service | $15.00 |
| Federal Express | $26.81 |
| Lexis/Nexis- Legal Research | $21.91 |
| Litigation Support Vendors | $500.00 |
| Pacer - Court Research | $41.60 |
| Reproduction Expense - @0.20 per page | $165.90 |
| Reproduction Expense - @0.10 per page | $37.60 |
| | $808.82 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    5

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2023 | BMM | AA | Prepare report on status of discovery for team. | 1.70 | 800.00 | $1,360.00 |
| 08/18/2023 | JSP | AA | Call with B. Michael regarding discovery status | 0.50 | 800.00 | $400.00 |
| 08/18/2023 | KBD | AA | Analyze first day affidavits regarding structure and financial information relating to Diocese and affiliates. | 1.80 | 800.00 | $1,440.00 |
| 08/21/2023 | BMM | AA | Review pre-petition status of discovery. | 1.00 | 800.00 | $800.00 |
| 08/21/2023 | BMM | AA | Call with E. Gray and K. Dine regarding discovery overview and other case issues. | 1.00 | 800.00 | $800.00 |
| 08/21/2023 | BMM | AA | Review emails regarding discovery from and to the Diocese. | 0.50 | 800.00 | $400.00 |
| 08/21/2023 | BMM | AA | Organize discovery already produced and confidentiality agreements. | 0.80 | 800.00 | $640.00 |
| 08/21/2023 | BMM | AA | Call with J. Pomerantz regarding Ogdensburg background and discovery. | 0.90 | 800.00 | $720.00 |
| 08/21/2023 | BMM | AA | Call with K. Dine regarding discovery matters. | 0.20 | 800.00 | $160.00 |
| 08/21/2023 | EG | AA | Zoom meeting with Karen Dine and Brittany Michael to discuss document database status and transition issues | 1.00 | 800.00 | $800.00 |
| 08/21/2023 | JSP | AA | Call with B. Michael regarding discovery matters | 0.90 | 800.00 | $720.00 |
| 08/21/2023 | JSP | AA | Review discovery chart in preparation for call with B. Michael | 0.40 | 800.00 | $320.00 |
| 08/21/2023 | JSP | AA | Begin analysis - deposit and loan fund motion/interim order | 1.60 | 800.00 | $1,280.00 |
| 08/21/2023 | JSP | AA | Call with K. Dine regarding Deposit & Loan Fund Motion/Interim Order | 0.30 | 800.00 | $240.00 |
| 08/21/2023 | KBD | AA | Telephone call with J. Pomerantz regarding financing related motions | 0.30 | 800.00 | $240.00 |
| 08/21/2023 | KBD | AA | Telephone call with E. Gray and B. Michael regarding asset information discovery | 1.00 | 800.00 | $800.00 |
| 08/21/2023 | KBD | AA | Analyze issues relating to financial information discovery | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Diocese of Ogdensburg O.C.C.

Invoice 135073

Client 18493.00002

September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2023 | KBD | AA | Call with B. Michael regarding discovery matters | 0.20 | 800.00 | $160.00 |
| 08/22/2023 | BMM | AA | Organized documents produced pre-petition (with K. Dine in part). | 0.90 | 800.00 | $720.00 |
| 08/22/2023 | JSP | AA | Analysis regarding discovery requested/pending | 0.80 | 800.00 | $640.00 |
| 08/22/2023 | KBD | AA | Call with B. Michael regarding discovery | 0.50 | 800.00 | $400.00 |
| 08/23/2023 | JSP | AA | Further analysis in connection with discovery propounded, received and outstanding | 0.80 | 800.00 | $640.00 |
| 08/23/2023 | JSP | AA | Prepare for call regarding deposit and loan fund motion | 0.90 | 800.00 | $720.00 |
| 08/24/2023 | EG | AA | Draft OCC confidentiality agreement to protect survivor information | 1.50 | 800.00 | $1,200.00 |
| 08/24/2023 | JSP | AA | Notes in preparation for call regarding Deposit and Loan Fund | 1.40 | 800.00 | $1,120.00 |
| 08/24/2023 | JSP | AA | Call with K. Dine regarding Deposit and Loan Fund | 0.40 | 800.00 | $320.00 |
| 08/24/2023 | JSP | AA | Analysis regarding outstanding discovery issues | 0.70 | 800.00 | $560.00 |
| 08/24/2023 | JSP | AA | Correspondence (B. Michael) regarding discovery | 0.10 | 800.00 | $80.00 |
| 08/24/2023 | KBD | AA | Call with Jason S. Pomerantz regarding deposit and loan fund. | 0.40 | 800.00 | $320.00 |
| 08/25/2023 | JSP | AA | Further review of deposit and loan fund pleadings | 0.60 | 800.00 | $480.00 |
| 08/25/2023 | JSP | AA | Correspondence to Debtor's counsel regarding information/documentation request in connection with deposit and loan fund pleadings | 0.30 | 800.00 | $240.00 |
| 08/25/2023 | KBD | AA | Prepare information request to Diocese. | 0.20 | 800.00 | $160.00 |
| 08/27/2023 | KBD | AA | Analyze documents produced by Diocese. | 1.60 | 800.00 | $1,280.00 |
| 08/28/2023 | JSP | AA | Attention to discovery matters | 0.70 | 800.00 | $560.00 |
| 08/28/2023 | KBD | AA | Prepare case confidentiality agreement. | 0.10 | 800.00 | $80.00 |
| 08/29/2023 | JSP | AA | Notes regarding follow up issues concerning 345 and DLF and DTF motions | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:     7

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | KBD | AA | Prepare case confidentiality agreement. | 0.80 | 800.00 | $640.00 |
| 08/30/2023 | BMM | AA | Review document production. | 0.60 | 800.00 | $480.00 |
| 08/30/2023 | JSP | AA | Confer with G. Walter regarding DLF and DTF | 0.10 | 800.00 | $80.00 |
| 08/30/2023 | JSP | AA | Correspondence regarding budget inforamtion | 0.20 | 800.00 | $160.00 |
| 08/30/2023 | JSP | AA | Review correspondence regarding discovery issues | 0.40 | 800.00 | $320.00 |
| 08/31/2023 | BMM | AA | Call with K. Dine regarding document review. | 0.40 | 800.00 | $320.00 |
| 08/31/2023 | BMM | AA | Review draft NDA. | 0.50 | 800.00 | $400.00 |
| 08/31/2023 | JSP | AA | Confer with G. Walter regarding DLF and DTF | 0.40 | 800.00 | $320.00 |
| 08/31/2023 | JSP | AA | Analysis regarding DLF and DTF based on recent call/correspondence | 0.70 | 800.00 | $560.00 |
| 08/31/2023 | KBD | AA | Call with B. Michael regarding document review. | 0.40 | 800.00 | $320.00 |
| 08/31/2023 | KBD | AA | Call with B. Michael regarding document review | 0.40 | 800.00 | $320.00 |
| 09/01/2023 | BMM | AA | Call with J. Pomerantz regarding Ogdensburg first days and discovery. | 0.20 | 800.00 | $160.00 |
| 09/01/2023 | JSP | AA | Call with B. Michael regarding 345 motion and deposit and loan fund motion | 0.20 | 800.00 | $160.00 |
| 09/04/2023 | JSP | AA | Attention to discovery issues | 0.80 | 800.00 | $640.00 |
| 09/05/2023 | JSP | AA | Analysis regarding deposit and loan fund issues | 1.40 | 800.00 | $1,120.00 |
| 09/05/2023 | KBD | AA | Analyze documents produced by Diocese relating to finance and administration. | 2.40 | 800.00 | $1,920.00 |
| 09/06/2023 | JSP | AA | Prepare for call regarding discovery and pending motions | 0.40 | 800.00 | $320.00 |
| 09/07/2023 | JSP | AA | Analysis regarding discovery, pending and additional requests | 0.90 | 800.00 | $720.00 |
| 09/08/2023 | JSP | AA | Confer with G. Walter regarding accounting data related to DLF and DTF | 0.10 | 800.00 | $80.00 |
| 09/08/2023 | KBD | AA | Prepare document request relating to Deposit and Loan and Trust. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    8

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2023 | JSP | AA | Correspondence to I. Scharf regarding DLF and DTF | 0.60 | 800.00 | $480.00 |
| 09/11/2023 | IAWN | AA | Review draft email regarding discovery. | 0.10 | 800.00 | $80.00 |
| 09/11/2023 | JSP | AA | Correspondence regarding further information for DTF and DLF | 0.80 | 800.00 | $640.00 |
| 09/12/2023 | JSP | AA | Attention to discovery issues | 0.90 | 800.00 | $720.00 |
| 09/13/2023 | IDS | AA | Revise NDA | 1.80 | 800.00 | $1,440.00 |
| 09/13/2023 | JSP | AA | Call with K. Dine regarding discovery issues | 0.40 | 800.00 | $320.00 |
| 09/13/2023 | JSP | AA | Correspondence to/from M. Babcock regarding deposit and loan fund | 0.30 | 800.00 | $240.00 |
| 09/13/2023 | JSP | AA | Attention to discovery issues | 0.40 | 800.00 | $320.00 |
| 09/13/2023 | JSP | AA | Correspondence to/from G. Walter regarding deposit and loan fund information | 0.10 | 800.00 | $80.00 |
| 09/13/2023 | JSP | AA | Review information from G. Walter regarding deposit and loan fund | 0.30 | 800.00 | $240.00 |
| 09/13/2023 | KBD | AA | Call with Jason S. Pomerantz regarding issues relating to discovery. | 0.40 | 800.00 | $320.00 |
| 09/13/2023 | KBD | AA | Analyze issues relating to discovery. | 0.30 | 800.00 | $240.00 |
| 09/13/2023 | KLL | AA | Review correspondence on documents received for Everlaw | 0.30 | 545.00 | $163.50 |
| 09/14/2023 | EG | AA | Revise confidentiality agreement | 0.50 | 800.00 | $400.00 |
| 09/14/2023 | JSP | AA | Analysis regarding documents in connection with deposit and loan fund | 0.90 | 800.00 | $720.00 |
| 09/14/2023 | KBD | AA | Revisions to draft NDA. | 0.30 | 800.00 | $240.00 |
| 09/15/2023 | JSP | AA | Correspondence to G. Walter regarding deposit and loan fund information | 0.10 | 800.00 | $80.00 |
| 09/15/2023 | JSP | AA | Attention to discovery issues | 0.80 | 800.00 | $640.00 |
| 09/15/2023 | KBD | AA | Analyze information about Diocese structure and financials. | 1.00 | 800.00 | $800.00 |
| 09/18/2023 | JSP | AA | Analysis regarding objection to deposit and loan fund motion, including additional information needed to evaluate same | 0.90 | 800.00 | $720.00 |
| 09/19/2023 | JSP | AA | Attention to discovery issues; begin preparation for call regarding same | 1.60 | 800.00 | $1,280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    9

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | EG | AA | Draft email to Karen Dine re: Everlaw access. | 0.10 | 800.00 | $80.00 |
| 09/20/2023 | JSP | AA | Call with K. Dine regarding deposit and loan fund objection | 0.20 | 800.00 | $160.00 |
| 09/20/2023 | JSP | AA | Call with K. Dine and BRG Group regarding discovery | 0.50 | 800.00 | $400.00 |
| 09/20/2023 | JSP | AA | Prepare for call regarding discovery | 0.60 | 800.00 | $480.00 |
| 09/20/2023 | KBD | AA | Call with Jason Pomerantz regarding discovery issues. | 0.20 | 800.00 | $160.00 |
| 09/20/2023 | KBD | AA | Prepare discovery requests. | 0.70 | 800.00 | $560.00 |
| 09/20/2023 | KBD | AA | Call with Jason Pomerantz and BRG team regarding discovery. | 0.50 | 800.00 | $400.00 |
| 09/21/2023 | JSP | AA | Attention to discovery issues | 1.70 | 800.00 | $1,360.00 |
| 09/22/2023 | KBD | AA | Analyze documents produced in discovery regarding diocese operations. | 0.80 | 800.00 | $640.00 |
| 09/26/2023 | JSP | AA | Analysis regarding discovery | 0.70 | 800.00 | $560.00 |
| 09/27/2023 | JSP | AA | Call with M. Babcock and K. Dine regarding discovery | 0.30 | 800.00 | $240.00 |
| 09/27/2023 | JSP | AA | Prepare for call with M. Babcock and K. Dine regarding discovery | 0.80 | 800.00 | $640.00 |
| 09/27/2023 | KBD | AA | Call w/ M. Babcock and J. Pomerantz regarding discovery. | 0.30 | 800.00 | $240.00 |
| 09/28/2023 | KBD | AA | Analyze insurer pleadings relating to discovery and mediation. | 0.40 | 800.00 | $320.00 |
| 09/29/2023 | JSP | AA | Attention to discovery issues | 0.90 | 800.00 | $720.00 |
| 09/29/2023 | KBD | AA | Prepare comments to statement regarding insurer 2004. | 0.30 | 800.00 | $240.00 |
| 09/29/2023 | KBD | AA | Analyze Diocese organizational documents. | 0.70 | 800.00 | $560.00 |
| | | | | 61.30 | | $48,963.50 |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2023 | BMM | BL | Meeting with team regarding responses and next steps in case and first days. | 1.10 | 800.00 | $880.00 |
| 08/18/2023 | IAWN | BL | Attend PSZJ team meeting re first day motions issues | 1.00 | 800.00 | $800.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    10

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | JSP | BL | Call with PSZJ team regarding responses to first day motions for party. | 0.70 | 800.00 | $560.00 |
| 08/18/2023 | KBD | BL | Call with PSZJ team to strategize regarding first day and other motions. | 1.10 | 800.00 | $880.00 |
| 08/18/2023 | KBD | BL | Analyze motion regarding Deposit and Loan Fund. | 0.30 | 800.00 | $240.00 |
| 08/22/2023 | JSP | BL | Continue review/analysis in connection with Deposit & Loan Fund | 1.60 | 800.00 | $1,280.00 |
| 08/23/2023 | IAWN | BL | Analyze declarations of Rev. Kevin O'Brien and Mark Mashaw | 0.60 | 800.00 | $480.00 |
| 08/24/2023 | KBD | BL | Analyze motion relating to deposit and loan fund. | 0.80 | 800.00 | $640.00 |
| 08/28/2023 | EG | BL | Draft email to Karen Dine re: September 5 hearings | 0.10 | 800.00 | $80.00 |
| 08/29/2023 | EG | BL | Update docket and WIP in connection with entry of second interim orders. | 0.90 | 800.00 | $720.00 |
| 08/29/2023 | EG | BL | Draft email to PSZJ Team re: entry of second interim orders and upcoming hearing dates. | 0.20 | 800.00 | $160.00 |
| 08/31/2023 | JSP | BL | Attention to 345 motion | 0.40 | 800.00 | $320.00 |
| 08/31/2023 | KBD | BL | Call with Jason Pomerantz regarding DLF motion. | 0.20 | 800.00 | $160.00 |
| 09/01/2023 | IDS | BL | Detailed review and analysis of first day declaration and DLF/DTF motion. | 1.40 | 800.00 | $1,120.00 |
| 09/01/2023 | JSP | BL | Attention to discovery matters | 0.40 | 800.00 | $320.00 |
| 09/01/2023 | JSP | BL | Further review of 345 motion | 0.30 | 800.00 | $240.00 |
| 09/04/2023 | BMM | BL | Review motion to continue bank accounts. | 0.20 | 800.00 | $160.00 |
| 09/04/2023 | JSP | BL | Correspondence regarding bank account motion | 0.20 | 800.00 | $160.00 |
| 09/05/2023 | KBD | BL | Analyze legal issues relating to Committee standing. | 0.60 | 800.00 | $480.00 |
| 09/12/2023 | IDS | BL | Call with Walter regarding Norfolk Parish | 0.40 | 800.00 | $320.00 |
| 09/12/2023 | JSP | BL | Confer with M. Babcock regarding deposit and loan fund motion | 0.20 | 800.00 | $160.00 |
| 09/15/2023 | KBD | BL | Analyze DLF and Bank Account motions and proposed orders. | 0.50 | 800.00 | $400.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page: 11

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | EG | BL | Email Myra re: uploading orders re: DLF Motion and Insurance Motion. | 0.10 | 800.00 | $80.00 |
| 09/20/2023 | EG | BL | Convert various orders with respect to first day motions to prepare objections. | 0.50 | 800.00 | $400.00 |
| 09/20/2023 | JSP | BL | Review draft deposit and loan fund objection | 0.90 | 800.00 | $720.00 |
| 09/20/2023 | JSP | BL | Review draft response to 345 motion | 0.30 | 800.00 | $240.00 |
| 09/20/2023 | KBD | BL | Prepare reservation of rights/objections to first day motions. | 1.80 | 800.00 | $1,440.00 |
| 09/22/2023 | KBD | BL | Telephone calls with I. Scharf regarding strategy relating to motions. | 0.20 | 800.00 | $160.00 |
| 09/22/2023 | KBD | BL | Call with Bond Schoeneck, I. Scharf and J. Pomerantz regarding pending motions. | 1.20 | 800.00 | $960.00 |
| 09/22/2023 | KBD | BL | Revisions to objection/reservation to DLF/345 Motions. | 0.40 | 800.00 | $320.00 |
| 09/26/2023 | EG | BL | Finalize for filing and service the Committee's response to the Debtor's first and second day motions: Docket 16 (deposit and loan fund); Docket 44 (mediation); Docket 75 (bar date); Docket 17 (insurance policies); Docket 18 (automatic stay). | 6.50 | 800.00 | $5,200.00 |
| 09/26/2023 | KBD | BL | Prepare Objections to Diocese motions and related exhibits for filing. | 1.80 | 800.00 | $1,440.00 |
| 09/26/2023 | KBD | BL | Telephone calls with E. Gray coordinating objections for filing. | 0.30 | 800.00 | $240.00 |
| 09/26/2023 | KBD | BL | Telephone call with E. Gray regarding filings in Diocese of Ogdensburg and next steps. | 0.40 | 800.00 | $320.00 |
| 09/26/2023 | KLL | BL | Review limited objection to Debtors motion to authorize to continue deposit and loan fund. | 0.20 | 545.00 | $109.00 |
| 09/26/2023 | KLL | BL | Review response to Debtors motion to refer certain matters to mediation. | 0.30 | 545.00 | $163.50 |
| 09/27/2023 | EG | BL | Review docket and email Karen Dine and I. I. Scharf with third party objections to Debtor's first and second day motions: Docket 16 (deposit and loan fund); Docket 44 (mediation); Docket 75 (bar date); Docket 17 (insurance policies); Docket 18 (automatic stay). | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page: 12

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2023 | IDS | BL | Call w/K. Dine and G. Walter regarding outstanding motions. | 0.30 | 800.00 | $240.00 |
| 09/28/2023 | IDS | BL | Call w/K. Dine and G. Walter regarding outstanding motions. | 0.30 | 800.00 | $240.00 |
| 09/28/2023 | KBD | BL | Call with I. Scharf and G. Walter regarding outstanding motions. | 0.30 | 800.00 | $240.00 |
| 09/28/2023 | KBD | BL | Call with I. Scharf regarding outstanding motions. | 0.10 | 800.00 | $80.00 |
| 09/28/2023 | KBD | BL | Analyze Debtor proposed changes to orders relating to DLF, insurance and stay. | 0.40 | 800.00 | $320.00 |
| 09/28/2023 | KBD | BL | Analyze Debtor response relating to 345 Motion. | 0.30 | 800.00 | $240.00 |
| 09/29/2023 | EG | BL | Draft, edit and prepare for filing the statement of the Official Committee of Unsecured Creditors re: the Moving Insurer's 2004 Motion [Docket No. 138} | 1.70 | 800.00 | $1,360.00 |
| | | | | 31.80 | | $25,312.50 |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | EG | CA | Zoom team meeting to discuss roles and responsibilities in the case | 0.70 | 800.00 | $560.00 |
| 08/18/2023 | JIS | CA | Organizational call with PSZJ team, including review of first day motions. | 1.00 | 800.00 | $800.00 |
| 08/18/2023 | KBD | CA | Analyze interim order regarding sealing documents. | 0.20 | 800.00 | $160.00 |
| 08/21/2023 | BMM | CA | Email communications with team regarding case administration. | 0.70 | 800.00 | $560.00 |
| 08/21/2023 | EG | CA | Prepare notice of appearance for PSZJ | 0.30 | 800.00 | $240.00 |
| 08/21/2023 | EG | CA | Prepare initial work in progress (WIP) list and contact list | 1.50 | 800.00 | $1,200.00 |
| 08/21/2023 | EG | CA | Compile work in progress list and contact list | 1.40 | 800.00 | $1,120.00 |
| 08/21/2023 | EG | CA | prepare WIP list, email clusters and contact lists for first meeting and case | 1.80 | 800.00 | $1,440.00 |
| 08/21/2023 | KBD | CA | Analyze correspondence among PSZJ and Bond, Schoeneck & King, PLLC regarding ongoing case issues. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | EG | CA | review docket to prepare work in progress list (1.50); update work in progress list based on docket review (1.50); calendar WIP list items (.50); listen to audio files of second day hearings to prepare work in progress list (.70); update work in progress list based on audio file review of second day hearings (1.0); update contact list (.30) | 5.50 | 800.00 | $4,400.00 |
| 08/22/2023 | KBD | CA | Review correspondence regarding status between PSZJ and Bond, Schoeneck & King, PLLC | 0.10 | 800.00 | $80.00 |
| 08/22/2023 | KLL | CA | Pull material for E. Gray for further review. | 0.30 | 545.00 | $163.50 |
| 08/22/2023 | KLL | CA | Review information for upcoming 341 meeting for K. Dine. | 0.20 | 545.00 | $109.00 |
| 08/22/2023 | KLL | CA | Prepare J. Stang pro hac motion. | 1.10 | 545.00 | $599.50 |
| 08/22/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 08/23/2023 | EG | CA | Finalize WIP list (2.30); finalize critical dates list (.50) | 2.80 | 800.00 | $2,240.00 |
| 08/23/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 08/23/2023 | KLL | CA | Correspond on orders for certificate of good standing for J. Stang and K. Dine pro hac vice motions. | 0.40 | 545.00 | $218.00 |
| 08/24/2023 | EG | CA | update WIP and critical dates listings | 0.50 | 800.00 | $400.00 |
| 08/24/2023 | IAWN | CA | Telephone call with team re WIP | 0.80 | 800.00 | $640.00 |
| 08/24/2023 | IAWN | CA | Review WIP list and exchange emails with Erin Gray re same | 0.20 | 800.00 | $160.00 |
| 08/25/2023 | EG | CA | Update case calendar. | 0.10 | 800.00 | $80.00 |
| 08/25/2023 | KLL | CA | Assist with information on admission to NDNY. | 0.20 | 545.00 | $109.00 |
| 08/28/2023 | EG | CA | Update work in progress list. | 0.90 | 800.00 | $720.00 |
| 08/28/2023 | EG | CA | Update case calendar. | 0.10 | 800.00 | $80.00 |
| 08/28/2023 | KBD | CA | Prepare and review correspondence w/counsel for Diocese on ongoing case matters. | 0.10 | 800.00 | $80.00 |
| 08/28/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 08/29/2023 | KBD | CA | Review orders entered in case. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    14

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | KLL | CA | Receive and update pro hac for J. Stang with certificate of good standing. | 0.20 | 545.00 | $109.00 |
| 08/30/2023 | KBD | CA | Review correspondence with Diocese counsel. | 0.10 | 800.00 | $80.00 |
| 09/01/2023 | KLL | CA | Review current filings and update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 09/05/2023 | EG | CA | Review and revise application to admit James J. Stang pro hac vice | 0.30 | 800.00 | $240.00 |
| 09/05/2023 | EG | CA | Update work in progress list. | 0.30 | 800.00 | $240.00 |
| 09/06/2023 | EG | CA | Update work-in-progess list in preparation for PSZJ team WIP call at 530 pm ET | 0.50 | 800.00 | $400.00 |
| 09/06/2023 | EG | CA | PSZJ team WIP call (K. Dine, I. Scharf,  I. Nasatir J. Pomerantz, E. Gray) | 1.00 | 800.00 | $800.00 |
| 09/06/2023 | IDS | CA | Call with James I. Stang regarding staffing and workflow | 0.30 | 800.00 | $240.00 |
| 09/06/2023 | IDS | CA | Email to PSZJ team regarding tasks and workflow | 0.30 | 800.00 | $240.00 |
| 09/06/2023 | JSP | CA | Participate on call with I. Scharf, K. Dine and E. Gray regarding work in progress, including discovery, pending motions and first meeting of creditors | 1.00 | 800.00 | $800.00 |
| 09/06/2023 | KBD | CA | Strategize regarding outstanding issues and next steps with PSZJ team | 1.00 | 800.00 | $800.00 |
| 09/07/2023 | EG | CA | Update WIP. | 0.40 | 800.00 | $320.00 |
| 09/07/2023 | EG | CA | Update calendar. | 0.20 | 800.00 | $160.00 |
| 09/08/2023 | JSP | CA | Review correspondence from I. I. Scharf regarding case issues | 0.30 | 800.00 | $240.00 |
| 09/13/2023 | EG | CA | Revise work in progress list | 0.40 | 800.00 | $320.00 |
| 09/13/2023 | EG | CA | Update WIP List (including contacts, calendar and documents) in advance of 9/14 PSZJ Team meeting | 1.50 | 800.00 | $1,200.00 |
| 09/13/2023 | EG | CA | Daft amended declaration of Jim J. Stang in connection with pro hac vice application (.40); review local rules re: same (.20); draft email to Myra Kulick re same (.10); draft email to J. Stang re same (.10) | 0.80 | 800.00 | $640.00 |
| 09/14/2023 | EG | CA | Weekly Professionals WIP Call | 0.80 | 800.00 | $640.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    15

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | EG | CA | update work in progress list for professionals call | 0.50 | 800.00 | $400.00 |
| 09/14/2023 | JSP | CA | Call with PSZJ team regarding case issues | 0.80 | 800.00 | $640.00 |
| 09/14/2023 | KBD | CA | Participate in PSZJ team meeting regarding case next steps relating to outstanding Diocese motions. | 0.80 | 800.00 | $640.00 |
| 09/14/2023 | KLL | CA | Prepare notice of appearance re adversary matter. | 0.50 | 545.00 | $272.50 |
| 09/14/2023 | KLL | CA | Discussion with professionals on case matters and first days. | 0.80 | 545.00 | $436.00 |
| 09/15/2023 | EG | CA | Weekly call with state court counsel | 0.50 | 800.00 | $400.00 |
| 09/17/2023 | KBD | CA | Revise proposed confidentiality agreement. | 0.60 | 800.00 | $480.00 |
| 09/18/2023 | KLL | CA | Review correspondence and log onto Everlaw for uploading docuemtns received. | 0.30 | 545.00 | $163.50 |
| 09/19/2023 | KLL | CA | Revise notice of appearance to adversary case. | 0.30 | 545.00 | $163.50 |
| 09/20/2023 | EG | CA | Update work in progress list. | 0.30 | 800.00 | $240.00 |
| 09/20/2023 | EG | CA | Follow up on Jim Stang's pro hac vice application | 0.50 | 800.00 | $400.00 |
| 09/20/2023 | KBD | CA | Prepare correspondence to counsel for the Debtor on outstanding case issues. | 0.30 | 800.00 | $240.00 |
| 09/20/2023 | KBD | CA | Revisions to draft confidentiality agreement. | 0.20 | 800.00 | $160.00 |
| 09/21/2023 | EG | CA | Update work in progress list for weekly team call. | 1.50 | 800.00 | $1,200.00 |
| 09/21/2023 | EG | CA | Weekly work in progress call with Karen Dine and I. Scharf. | 0.60 | 800.00 | $480.00 |
| 09/21/2023 | KBD | CA | Participate in PSZJ call regarding discovery and next steps. | 0.60 | 800.00 | $480.00 |
| 09/21/2023 | KLL | CA | Finalize ECF submission for J. Stang per pro hac procedures. | 0.20 | 545.00 | $109.00 |
| 09/22/2023 | IDS | CA | Call w/ Bond Schoeneck, K. Dine and J. Pomerantz. | 1.20 | 800.00 | $960.00 |
| 09/22/2023 | JSP | CA | Call with S. Donato, G. Walter, S. Temes, C. Sullivan, I. Scharf and K. Dine regarding various matters, including bar date, DLF/DTF, mediation | 1.20 | 800.00 | $960.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:     16

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2023 | EG | CA | Weekly work in progress call with Karen Dine and I. I. Scharf, Jason Pomerantz and I. Nasatir. | 0.50 | 800.00 | $400.00 |
| 09/28/2023 | EG | CA | Update WIP for weekly work in progress call. | 1.50 | 800.00 | $1,200.00 |
| 09/28/2023 | IAWN | CA | Telephone call with team re WIP | 0.50 | 800.00 | $400.00 |
| 09/28/2023 | JSP | CA | Participate with PSZJ team on call regarding case status, including bar date, DLF/DTF, discovery | 0.50 | 800.00 | $400.00 |
| 09/28/2023 | KBD | CA | Call with PSZJ team regarding outstanding issues and next steps. | 0.50 | 800.00 | $400.00 |
| | | | | 46.90 | | $36,092.00 |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2023 | KBD | CO | Analyze bar date motion. | 0.40 | 800.00 | $320.00 |
| 08/19/2023 | KBD | CO | Review notice of hearing re bar date and related correspondence | 0.10 | 800.00 | $80.00 |
| 08/21/2023 | KBD | CO | Revise draft of bar date order | 1.10 | 800.00 | $880.00 |
| 08/22/2023 | KBD | CO | Prepare comments to bar date documents | 1.70 | 800.00 | $1,360.00 |
| 08/24/2023 | KBD | CO | Prepare comments to Bar Date Order. | 0.60 | 800.00 | $480.00 |
| 08/26/2023 | KBD | CO | Analyze pleadings regarding claim objections. | 0.40 | 800.00 | $320.00 |
| 08/27/2023 | KBD | CO | Prepare comments to Bar Date documents. | 0.40 | 800.00 | $320.00 |
| 08/28/2023 | KBD | CO | Prepare comments to bar date order and related documents. | 0.30 | 800.00 | $240.00 |
| 09/14/2023 | IDS | CO | Revise Bar Date Order, Notice and Form | 1.80 | 800.00 | $1,440.00 |
| 09/14/2023 | KBD | CO | Revisions to claims bar date papers. | 0.30 | 800.00 | $240.00 |
| 09/17/2023 | KBD | CO | Revise bar date documents. | 0.20 | 800.00 | $160.00 |
| 09/20/2023 | KBD | CO | Call with I. Scharf regarding bar date matters. | 0.10 | 800.00 | $80.00 |
| 09/20/2023 | KBD | CO | Revisions to bar date documents. | 0.20 | 800.00 | $160.00 |
| 09/20/2023 | KBD | CO | Prepare objection relating to bar date. | 0.70 | 800.00 | $560.00 |
| 09/21/2023 | KBD | CO | Prepare objection to bar date. | 0.50 | 800.00 | $400.00 |
| 09/21/2023 | KBD | CO | Analyze legal issues relating to bar date. | 1.70 | 800.00 | $1,360.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    17

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | KBD | CO | Analyze legal issues relating to bar date motion. | 0.60 | 800.00 | $480.00 |
| 09/23/2023 | KBD | CO | Prepare objection to bar date motion. | 3.20 | 800.00 | $2,560.00 |
| 09/23/2023 | KBD | CO | Revise draft schedules to bar date order. | 0.50 | 800.00 | $400.00 |
| 09/26/2023 | KLL | CO | Review limited objection to Debtors bar date motion. | 0.20 | 545.00 | $109.00 |
| 09/27/2023 | KBD | CO | Analyze pleadings filed by insurers regarding bar date. | 0.80 | 800.00 | $640.00 |
| 09/27/2023 | KBD | CO | Prepare reply to insurer bar date objections. | 2.20 | 800.00 | $1,760.00 |
| 09/28/2023 | KBD | CO | Analyze legal issues regarding bar date raised by insurers. | 1.70 | 800.00 | $1,360.00 |
| 09/28/2023 | KBD | CO | Prepare draft reply regarding bar date issues. | 2.40 | 800.00 | $1,920.00 |
| 09/29/2023 | KBD | CO | Revisions to Reply to insurers on Bar Date. | 0.80 | 800.00 | $640.00 |
| 09/29/2023 | KBD | CO | Coordinate filing and transmission of Reply. | 0.40 | 800.00 | $320.00 |
| 09/29/2023 | KBD | CO | Call with E. Gray regarding filing. | 0.10 | 800.00 | $80.00 |
| | | | | **23.40** | | **$18,669.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2023 | KBD | GC | Prepare and analyze correspondence among PSZJ, SCC and Committee regarding ongoing case issues. | 0.30 | 800.00 | $240.00 |
| 08/22/2023 | KBD | GC | Call with B. Michael regarding SCC issue | 0.10 | 800.00 | $80.00 |
| 08/22/2023 | KBD | GC | Revise propose agenda for Committee call | 0.30 | 800.00 | $240.00 |
| 08/22/2023 | KBD | GC | Call with J. Stang regarding Committee meeting | 0.10 | 800.00 | $80.00 |
| 08/23/2023 | KBD | GC | Prepare for Committee meeting. | 0.70 | 800.00 | $560.00 |
| 08/23/2023 | KBD | GC | Draft committee by-laws. | 0.30 | 800.00 | $240.00 |
| 08/23/2023 | KBD | GC | Prepare correspondence for Committee on ongoing case issues. | 0.10 | 800.00 | $80.00 |
| 08/24/2023 | KBD | GC | Attention to preparation of NDA for Committee. | 0.20 | 800.00 | $160.00 |
| 08/24/2023 | KBD | GC | Participate in meeting of Committee and SCC regarding ongoing case issues. | 1.70 | 800.00 | $1,360.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Diocese of Ogdensburg O.C.C.                                        Invoice 135073
Client 18493.00002                                                 September 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/24/2023 | KBD | GC | Prepare minutes of Committee meeting. | 0.20 | 800.00 | $160.00 |
| 08/28/2023 | EG | GC | Draft email to Kari Kozak re: committee communcations | 0.10 | 800.00 | $80.00 |
| 08/28/2023 | EG | GC | Draft email to Chuck Curts re: email clusters for committee communications | 0.10 | 800.00 | $80.00 |
| 08/28/2023 | IAWN | GC | Review Erin Gray introduction to Committee | 0.10 | 800.00 | $80.00 |
| 08/28/2023 | KBD | GC | Coordinate matters for next meeting of Committee with E. Gray (partial). | 0.20 | 800.00 | $160.00 |
| 08/29/2023 | IAWN | GC | Review K. Dine summary to committee of status | 0.10 | 800.00 | $80.00 |
| 08/29/2023 | KBD | GC | Draft correspondence to Committee and SCC regarding ongoing case matters. | 0.10 | 800.00 | $80.00 |
| 08/29/2023 | KBD | GC | Coordinate matters for next meeting of Committee with E. Gray (partial). | 0.20 | 800.00 | $160.00 |
| 09/06/2023 | IDS | GC | Email to Committee regarding standing meeting | 0.20 | 800.00 | $160.00 |
| 09/06/2023 | IDS | GC | Email to SCC regarding standing counsel call | 0.20 | 800.00 | $160.00 |
| 09/07/2023 | EG | GC | Compile documents to send to Committee for Monday's OCC meeting | 0.30 | 800.00 | $240.00 |
| 09/08/2023 | KBD | GC | Review correspondence with Committee and SCC. | 0.10 | 800.00 | $80.00 |
| 09/11/2023 | EG | GC | Attend weekly meeting of the Official Committee of Unsecured Creditors | 1.50 | 800.00 | $1,200.00 |
| 09/11/2023 | IDS | GC | Prepare for committee meeting | 0.60 | 800.00 | $480.00 |
| 09/11/2023 | IDS | GC | Attend committee meeting | 1.50 | 800.00 | $1,200.00 |
| 09/11/2023 | KBD | GC | Prepare for meeting of Committee and SCC regarding ongoing case issues. | 0.40 | 800.00 | $320.00 |
| 09/11/2023 | KBD | GC | Participate in meeting of Committee and SCC regarding ongoing case issues. | 1.50 | 800.00 | $1,200.00 |
| 09/14/2023 | IDS | GC | Committee professionals' meeting regarding case | 0.80 | 800.00 | $640.00 |
| 09/15/2023 | IDS | GC | Draft agenda for Committee meeting | 0.60 | 800.00 | $480.00 |
| 09/15/2023 | IDS | GC | Review WIP list | 0.40 | 800.00 | $320.00 |
| 09/18/2023 | EG | GC | Attend weekly committee call | 1.40 | 800.00 | $1,120.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Ogdensburg O.C.C.
Client 18493.00002

Page:    19
Invoice 135073
September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | EG | GC | Edit minutes of 9/18/23 committee meeting. | 0.50 | 800.00 | $400.00 |
| 09/20/2023 | KBD | GC | Review minutes of committee meeting. | 0.10 | 800.00 | $80.00 |
| 09/22/2023 | KBD | GC | Call with SCC regarding ongoing case issues. | 0.70 | 800.00 | $560.00 |
| 09/29/2023 | IDS | GC | Participate in call w/SCC and PSZJ on ongoing matters. | 0.70 | 800.00 | $560.00 |
| 09/29/2023 | KBD | GC | Participate in call with SCC and PSZJ on ongoing matters. | 0.70 | 800.00 | $560.00 |
|  |  |  |  | 17.10 |  | $13,680.00 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2023 | KBD | IC | Call with counsel for Arrowood and J. Bair regarding 2004 motion. | 0.20 | 800.00 | $160.00 |
| 08/18/2023 | KBD | IC | Attention to notice of adjournment of hearing and related correspondence. | 0.20 | 800.00 | $160.00 |
| 08/23/2023 | IAWN | IC | Review coverage chart, policies and coverage letters produced by Diocese of Ogdensburg | 3.40 | 800.00 | $2,720.00 |
| 08/23/2023 | IAWN | IC | Review first day motion for insurance | 0.80 | 800.00 | $640.00 |
| 08/23/2023 | IAWN | IC | Review first day motion re structure and PSIP | 0.80 | 800.00 | $640.00 |
| 08/24/2023 | IAWN | IC | Review file room re policies and inventory same | 1.50 | 800.00 | $1,200.00 |
| 08/25/2023 | EG | IC | Review documents in Everlaw to compile insurance and PSIP documents for I. Nasatir's review in connection with the Debtor's Insurance Motion and Mediation Motion in insurance adversary | 0.50 | 800.00 | $400.00 |
| 08/25/2023 | IAWN | IC | Review Everlaw documents and motions re PSIP | 2.50 | 800.00 | $2,000.00 |
| 08/26/2023 | KBD | IC | Review derivative standing motion for filing. | 0.30 | 800.00 | $240.00 |
| 09/01/2023 | IAWN | IC | Review Century 2004 in Oakland re statics in Diocese of Ogdensburg | 0.30 | 800.00 | $240.00 |
| 09/01/2023 | IDS | IC | Review first day declaration and insurance motion | 1.80 | 800.00 | $1,440.00 |
| 09/11/2023 | IAWN | IC | Review insurance motion and declarations in support | 0.90 | 800.00 | $720.00 |
| 09/11/2023 | IAWN | IC | Review Everlaw insurance documents | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Diocese of Ogdensburg O.C.C.                                         Invoice 135073
Client 18493.00002                                                   September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | IAWN | IC | Analyze and draft lengthy recommendation re insurance motion to Diocese of Ogdensburg team | 1.20 | 800.00 | $960.00 |
| 09/14/2023 | EG | IC | Research re: insurance adversary and draft email re: same | 0.50 | 800.00 | $400.00 |
| 09/20/2023 | IAWN | IC | Review insurance motion order and send revised language to I. Scharf and E. Gray | 0.80 | 800.00 | $640.00 |
| 09/27/2023 | KBD | IC | Analyze pleadings filed by insurers regarding discovery. | 0.30 | 800.00 | $240.00 |
| 09/28/2023 | EG | IC | Draft Motion to Intervene in insurance adversary. | 0.50 | 800.00 | $400.00 |
| | | | | **16.70** | | **$13,360.00** |

**Meetings of and Communications with Creditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/22/2023 | JSP | MC | Correspondence regarding meeting of creditors | 0.10 | 800.00 | $80.00 |
| 08/23/2023 | KBD | MC | Participate in telephonic 341 meeting. | 0.10 | 800.00 | $80.00 |
| 09/07/2023 | EG | MC | Draft email to OUST re: 341(a). | 0.10 | 800.00 | $80.00 |
| 09/11/2023 | IDS | MC | Prepare for 341 meeting | 2.80 | 800.00 | $2,240.00 |
| 09/11/2023 | IDS | MC | Attend 341 meeting | 3.50 | 800.00 | $2,800.00 |
| | | | | **6.60** | | **$5,280.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2023 | KBD | ME | Call with PSZJ team regarding mediation issues. | 0.20 | 800.00 | $160.00 |
| 08/21/2023 | JIS | ME | Call to B. Michael regarding mediator issues. | 0.10 | 800.00 | $80.00 |
| 08/21/2023 | JIS | ME | Call to mediator candidate regarding availability for case. | 0.30 | 800.00 | $240.00 |
| 09/26/2023 | KBD | ME | Analyze response to mediation motion. | 0.20 | 800.00 | $160.00 |
| | | | | **0.80** | | **$640.00** |

**PSZJ Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/25/2023 | KLL | RP | Prepare PSZJ retention application. | 1.40 | 545.00 | $763.00 |
| 09/05/2023 | EG | RP | Review and revise application to employ PSZJ. | 0.70 | 800.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    21

Invoice 135073

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2023 | IDS | RP | Review and respond to email from Gray regarding PSZJ retention application | 0.40 | 800.00 | $320.00 |
| 09/05/2023 | KBD | RP | Analyze issues relating to PSZJ employment application. | 0.10 | 800.00 | $80.00 |
| 09/05/2023 | KBD | RP | Telephone call with E. Gray regarding PSZJ employment application. | 0.10 | 800.00 | $80.00 |
| 09/06/2023 | EG | RP | Draft email to J. Stang and I. Scharf with follow up questions regarding application to employ PSZJ | 0.30 | 800.00 | $240.00 |
| 09/07/2023 | EG | RP | Revise application to employ PSZJ | 0.80 | 800.00 | $640.00 |
| 09/13/2023 | EG | RP | Compile parties for conflicts checks for retention of professionals | 1.80 | 800.00 | $1,440.00 |
| 09/14/2023 | EG | RP | Revise retention application for PSZJ | 1.00 | 800.00 | $800.00 |
| 09/14/2023 | IDS | RP | Review and revise conflicts list | 1.10 | 800.00 | $880.00 |
| 09/14/2023 | IDS | RP | Review and revise PSZJ retention application | 0.90 | 800.00 | $720.00 |
| 09/15/2023 | IDS | RP | Finalize PSZJ fee application | 1.50 | 800.00 | $1,200.00 |
| 09/19/2023 | EG | RP | Finalize and file PSZJ's employment application. | 0.50 | 800.00 | $400.00 |
| | | | | **10.60** | | **$8,123.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2023 | KLL | RPO | Review and prepare summary re employment applications Diocese retained. | 1.30 | 545.00 | $708.50 |
| 09/13/2023 | EG | RPO | draft email to K. LaBrada re:application to retain BRG | 0.10 | 800.00 | $80.00 |
| 09/19/2023 | KLL | RPO | Prepare BRG retention application. | 1.80 | 545.00 | $981.00 |
| 09/20/2023 | EG | RPO | Draft email to Timothy Burns and Jesse Bair re: employment. | 0.10 | 800.00 | $80.00 |
| 09/20/2023 | EG | RPO | Draft email to Jesse Bair re: retention application | 0.10 | 800.00 | $80.00 |
| 09/21/2023 | EG | RPO | Edit application to retain BRG. | 1.00 | 800.00 | $800.00 |
| | | | | **4.40** | | **$2,729.50** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    22

Invoice 135073

September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation** | | | | | | |
| 08/19/2023 | KBD | SL | Research and analyze legal issues relating to motion for stay | 0.60 | 800.00 | $480.00 |
| 08/19/2023 | KBD | SL | Prepare objection to motion regarding stay | 0.80 | 800.00 | $640.00 |
| 08/21/2023 | KBD | SL | Research and analyze legal issues regarding the automatic stay | 2.20 | 800.00 | $1,760.00 |
| 08/21/2023 | KBD | SL | Draft objection to Debtor motion regarding the automatic stay | 1.40 | 800.00 | $1,120.00 |
| 08/22/2023 | BMM | SL | Communication with debtor's counsel regarding plaintiff discovery issue (w/ K. Dine in part). | 0.30 | 800.00 | $240.00 |
| 08/23/2023 | KBD | SL | Analyze issues relating to motion for stay. | 0.60 | 800.00 | $480.00 |
| 08/24/2023 | KBD | SL | Analyze issues relating to Diocese stay motion. | 0.60 | 800.00 | $480.00 |
| 09/01/2023 | BMM | SL | Review stay motion | 0.40 | 800.00 | $320.00 |
| 09/13/2023 | EG | SL | Review and comment on opposition to the Debtor's motion for "confirmation" of automatic stay | 0.40 | 800.00 | $320.00 |
| 09/13/2023 | IDS | SL | Begin review and revisions of objection to stay motion | 0.80 | 800.00 | $640.00 |
| 09/13/2023 | KBD | SL | Prepare objection to motion relating to confirmation of the stay. | 1.80 | 800.00 | $1,440.00 |
| 09/15/2023 | IDS | SL | Continue revisions to stay motion | 1.10 | 800.00 | $880.00 |
| 09/22/2023 | KBD | SL | Revisions to objection to stay motion and order. | 0.30 | 800.00 | $240.00 |
|  |  |  |  | **11.30** |  | **$9,040.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$181,889.50**

Pachulski Stang Ziehl & Jones LLP                           Page:     23
Diocese of Ogdensburg O.C.C.                               Invoice 135073
Client 18493.00002                                         September 30, 2023

---

**Expenses**

| | | | |
|---|---|---|---|
| 08/21/2023 | LN | 18493.00002 Lexis Charges for 08-21-23 | 21.91 |
| 08/22/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/31/2023 | OS | EVERLAW, INC.-91980. - Litigation Support Vendors | 250.00 |
| 09/27/2023 | DC | Mobile Parcel Carrier, Inv. 243700 | 15.00 |
| 09/27/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 09/27/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/28/2023 | RE | ( 1432 @0.10 PER PG) | 143.20 |
| 09/29/2023 | FE | 18493.00002 FedEx Charges for 09-29-23 | 26.81 |
| 09/29/2023 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 09/29/2023 | RE | ( 43 @0.10 PER PG) | 4.30 |
| 09/29/2023 | RE | ( 144 @0.10 PER PG) | 14.40 |
| 09/29/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/29/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/29/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/29/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/30/2023 | OS | Litigation Support Vendors. Everlaw, Inv. 93088 | 250.00 |
| 09/30/2023 | PAC | Pacer - Court Research | 41.60 |

**Total Expenses for this Matter**                        **$808.82**

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

---

In re:

The Roman Catholic Diocese of
Ogdensburg, New York,

                    Debtor.

Chapter 11

Case No. 23-60507 (PGR)

---

**NOTICE OF FILING OF SECOND MONTHLY FEE STATEMENT OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE ROMAN CATHOLIC**
**DIOCESE OF OGDENSBURG, NEW YORK FOR THE PERIOD**
**OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

PLEASE TAKE NOTICE that in accordance with the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and*

*Members of Official Committees* [Docket No. 250], Pachulski Stang Ziehl & Jones LLP has filed

its Second Monthly Fee Statement for Compensation for Services Rendered and Reimbursement

of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Roman

Catholic Diocese of Ogdensburg, New York for the Period October 1, 2023 Through October 31,

2023, a copy of which is attached hereto and is hereby served upon you.

LA:4857-2402-5234.2 18493.002

Dated: New York, New York
   November 20, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Ilan D. Scharf*
_____
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: jstang@pszjlaw.com
Email: ischarf@pszjlaw.com
Email: kdine@pszjlaw.com

*Counsel for the Official Committee of Unsecured*
*Creditors of The Roman Catholic Diocese of*
*Ogdensburg, New York*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

In re:

The Roman Catholic Diocese of
Ogdensburg, New York,

                              Debtor.

Chapter 11

Case No. 23-60507 (PGR)

**SECOND MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES
LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG, NEW
YORK FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| | |
|---|---|
| Name of Applicant | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | August 17, 2023[1] |
| Period for which compensation and Reimbursement is sought: | 10/1/23-10/30/23 |
| Amount of compensation sought as well as actual, reasonable and necessary: | $78,104.50 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,939.06 |

This is a monthly fee statement. It is the second monthly fee statement by Pachulski Stang Ziehl
& Jones LLP.[2]

---

[1] The order approving the employment of PSZJ was entered by the Court on October 16, 2023 [Docket No. 193].

[2] Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for
Professionals and Members of Official Committees* [Docket No. 250], attached as Exhibit A is the following: (i) a
list of the individuals and their respective titles who provided services during the statement period, (ii) their
respective billing rates, (iii) the aggregate hours spent by each individual, (iv) a reasonably detailed breakdown of
the disbursements incurred, and (v) contemporaneously maintained time entries for each individual in increments of
tenths (1/10) of an hour.

LA:4857-2402-5234.2 18493.002

Dated: New York, New York
       November 20, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Ilan D. Scharf*
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: jstang@pszjlaw.com
Email: ischarf@pszjlaw.com
Email: kdine@pszjlaw.com

*Counsel for the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Ogdensburg, New York*

LA:4857-2402-5234.2 18493.002                    2

# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Ogdensburg O.C.C.
IDS

October 31, 2023
Invoice   135075
Client    18493.00002

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2023**

| | |
|---|---|
| FEES | $78,104.50 |
| EXPENSES | $1,939.06 |
| **TOTAL CURRENT CHARGES** | **$80,043.56** |
| **BALANCE FORWARD** | **$182,698.32** |
| **TOTAL BALANCE DUE** | **$262,741.88** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 1.10 | $880.00 |
| IDS | Scharf, Ilan D. | Partner | 800.00 | 30.30 | $24,240.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 9.90 | $0.00 |
| JIS | Stang, James I. | Partner | 800.00 | 1.50 | $1,200.00 |
| JSP | Pomerantz, Jason S. | Partner | 800.00 | 21.90 | $17,520.00 |
| EG | Gray, Erin | Counsel | 800.00 | 14.40 | $11,520.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 27.00 | $21,600.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 2.10 | $1,144.50 |
| | | | | 108.20 | $78,104.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:     3

Invoice 135075

October 31, 2023

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 32.90 | $26,320.00 |
| BL | Bankruptcy Litigation | 6.10 | $4,829.00 |
| CA | Case Administration | 14.30 | $10,955.50 |
| CO | Claims Administration and Objections | 11.90 | $9,520.00 |
| GC | General Creditors' Committee | 7.30 | $5,840.00 |
| HE | Hearings | 16.10 | $12,880.00 |
| IC | Insurance Coverage | 2.60 | $2,080.00 |
| ME | Mediation | 2.70 | $2,160.00 |
| RP | PSZJ Retention | 0.50 | $400.00 |
| RPO | Other Professional Retention | 2.80 | $2,240.00 |
| SL | Stay Litigation | 1.10 | $880.00 |
| TR | Travel | 9.90 | $0.00 |
| | | 108.20 | $78,104.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    4

Invoice 135075

October 31, 2023

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense | $344.77 |
| Lexis/Nexis- Legal Research | $10.69 |
| Litigation Support Vendors | $250.00 |
| Reproduction Expense - @0.20 per page | $24.30 |
| Reproduction Expense - @0.10 per page | $2.70 |
| Transcript | $1,306.60 |
| | $1,939.06 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    5

Invoice 135075

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 10/03/2023 | JSP | AA | Correspondence to G. Walter, S. Donato regarding DLF/DTF documents/information requested | 0.10 | 800.00 | $80.00 |
| 10/04/2023 | JSP | AA | Confer with I. Scharf and K. Dine regarding Debtor's failure to respond to request for DLT/DTF information | 0.30 | 800.00 | $240.00 |
| 10/04/2023 | JSP | AA | Correspondence to S. Donato, G. Walter and C. Sullivan regarding Debtor's failure to respond to request for DLT/DTF information | 0.50 | 800.00 | $400.00 |
| 10/04/2023 | KBD | AA | Telephone call with J. Pomerantz regarding discovery issues. | 0.10 | 800.00 | $80.00 |
| 10/04/2023 | KBD | AA | Draft email regarding discovery. | 0.20 | 800.00 | $160.00 |
| 10/05/2023 | JSP | AA | Call with K. Dine, S. Donato, C. Sullivan, S. Temes and others regarding NDA and DLF/DTF | 0.40 | 800.00 | $320.00 |
| 10/05/2023 | KBD | AA | Prepare comments to confidentiality agreement. | 0.50 | 800.00 | $400.00 |
| 10/05/2023 | KBD | AA | Call with J. Pomerantz regarding discovery issues. | 0.10 | 800.00 | $80.00 |
| 10/05/2023 | KBD | AA | Prepare for call with Bond, Schoeneck & King, PLLC regarding discovery. | 0.20 | 800.00 | $160.00 |
| 10/05/2023 | KBD | AA | Call with J. Pomerantz, S. Donato, G. Walter, C. Sullivan and S. Temes regarding discovery and confidentiality agreement. | 0.40 | 800.00 | $320.00 |
| 10/05/2023 | KBD | AA | Correspondence with Bond, Schoeneck & King, PLLC regarding confidentiality agreement. | 0.10 | 800.00 | $80.00 |
| 10/08/2023 | JSP | AA | Review correspondence from K. Dine and M. Babcock regarding discovery | 0.80 | 800.00 | $640.00 |
| 10/09/2023 | IDS | AA | Review schedules, other information regarding data requests. | 1.80 | 800.00 | $1,440.00 |
| 10/09/2023 | JSP | AA | Review correspondence regarding DLF/DTF | 0.60 | 800.00 | $480.00 |
| 10/10/2023 | JSP | AA | Attention to discovery issues | 1.20 | 800.00 | $960.00 |
| 10/10/2023 | KBD | AA | Analyze proposed changes to Confidentiality Agreement. | 0.20 | 800.00 | $160.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    6
Diocese of Ogdensburg O.C.C.                              Invoice 135075
Client 18493.00002                                       October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | KBD | AA | Draft correspondence to Bond, Schoeneck & King, PLLC regarding Confidentiality Agreement. | 0.10 | 800.00 | $80.00 |
| 10/11/2023 | JSP | AA | Review correspondence in connection with discovery | 0.70 | 800.00 | $560.00 |
| 10/12/2023 | JSP | AA | Prepare for call regarding DLF/DTF discovery | 0.70 | 800.00 | $560.00 |
| 10/12/2023 | KBD | AA | Analyze discovery issues. | 0.30 | 800.00 | $240.00 |
| 10/12/2023 | KBD | AA | Work on discovery requests. | 0.60 | 800.00 | $480.00 |
| 10/13/2023 | IDS | AA | Call with Diocese regarding  DLF/DTF discovery. | 0.60 | 800.00 | $480.00 |
| 10/13/2023 | JSP | AA | Prepare for and participate on call regarding DLF and DTF discovery | 0.50 | 800.00 | $400.00 |
| 10/13/2023 | KBD | AA | Call with C. Sullivan, G. Walter, S. Temes, I. Scharf and J. Pomerantz regarding outstanding discovery matters. | 0.40 | 800.00 | $320.00 |
| 10/13/2023 | KBD | AA | Analyze issues relating to discovery. | 0.50 | 800.00 | $400.00 |
| 10/15/2023 | JSP | AA | Review correspondence regarding discovery (M. Babcock and others) | 0.60 | 800.00 | $480.00 |
| 10/16/2023 | JSP | AA | Prepare for call regarding DLF, DTF and other discovery | 0.90 | 800.00 | $720.00 |
| 10/16/2023 | KBD | AA | Call with S. Temes regarding NDA. | 0.10 | 800.00 | $80.00 |
| 10/16/2023 | KBD | AA | Review proposed changes to NDA and related correspondence. | 0.40 | 800.00 | $320.00 |
| 10/17/2023 | JSP | AA | Correspondence regarding discovery | 0.70 | 800.00 | $560.00 |
| 10/18/2023 | JSP | AA | Call with M. Babcock and K. Dine regarding discovery | 0.70 | 800.00 | $560.00 |
| 10/18/2023 | JSP | AA | Prepare for call with M. Babcock and K. Dine regarding discovery | 0.40 | 800.00 | $320.00 |
| 10/18/2023 | KBD | AA | Analyze documents produced in discovery regarding Diocese operations. | 1.20 | 800.00 | $960.00 |
| 10/18/2023 | KBD | AA | Call with I. Scharf regarding discovery matters. | 0.10 | 800.00 | $80.00 |
| 10/18/2023 | KBD | AA | Call with J. Pomerantz and M. Babcock regarding discovery. | 0.70 | 800.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    7
Diocese of Ogdensburg O.C.C.                                             Invoice 135075
Client 18493.00002                                                       October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | KBD | AA | Analyze proposed document requests from BRG. | 0.30 | 800.00 | $240.00 |
| 10/19/2023 | IDS | AA | Call with K. Dine and J. Pomerantz regarding discovery. | 0.30 | 800.00 | $240.00 |
| 10/19/2023 | IDS | AA | Review revisions to NDA. | 0.50 | 800.00 | $400.00 |
| 10/19/2023 | JSP | AA | Call with K. Dine and I. Scharf regarding discovery | 0.30 | 800.00 | $240.00 |
| 10/19/2023 | KBD | AA | Call with J. Pomerantz and I. Scharf regarding discovery issues. | 0.30 | 800.00 | $240.00 |
| 10/19/2023 | KBD | AA | Draft discovery requests. | 0.30 | 800.00 | $240.00 |
| 10/20/2023 | JSP | AA | Attention to discovery issues | 1.60 | 800.00 | $1,280.00 |
| 10/20/2023 | KBD | AA | Draft document requests. | 1.20 | 800.00 | $960.00 |
| 10/23/2023 | JSP | AA | Attention to discovery matters | 1.90 | 800.00 | $1,520.00 |
| 10/23/2023 | KBD | AA | Work on discovery requests. | 0.20 | 800.00 | $160.00 |
| 10/24/2023 | JIS | AA | Call with I. Scharf regarding status. | 0.30 | 800.00 | $240.00 |
| 10/24/2023 | JSP | AA | Review correspondence from M. Babcock regarding discovery | 1.80 | 800.00 | $1,440.00 |
| 10/26/2023 | IDS | AA | Final review and execution of NDA. | 0.50 | 800.00 | $400.00 |
| 10/26/2023 | JSP | AA | Analysis regarding discovery issues, including review of correspondence/documents in connectxion with same | 1.40 | 800.00 | $1,120.00 |
| 10/26/2023 | KBD | AA | Call with I. Scharf regarding discovery. | 0.10 | 800.00 | $80.00 |
| 10/26/2023 | KBD | AA | Correspondence with Burns Bair LLP regarding discovery issues. | 0.10 | 800.00 | $80.00 |
| 10/26/2023 | KBD | AA | Coordinate execution of NDA. | 0.20 | 800.00 | $160.00 |
| 10/27/2023 | JSP | AA | Attention to issues regarding DLF and DTF | 0.80 | 800.00 | $640.00 |
| 10/30/2023 | JSP | AA | Attention to discovery issues | 2.30 | 800.00 | $1,840.00 |
| 10/31/2023 | JSP | AA | Correspondence regarding discovery issues, including DLF and DTF | 0.80 | 800.00 | $640.00 |
| | | | | **32.90** | | **$26,320.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    8

Invoice 135075

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 10/02/2023 | KBD | BL | Analyze pleadings filed in response to motions for hearing. | 0.40 | 800.00 | $320.00 |
| 10/03/2023 | KBD | BL | Review revised forms of orders. | 0.20 | 800.00 | $160.00 |
| 10/05/2023 | JIS | BL | Call I. I. Scharf regarding issues related to wages motion. | 1.00 | 800.00 | $800.00 |
| 10/10/2023 | KBD | BL | Review filed orders. | 0.30 | 800.00 | $240.00 |
| 10/11/2023 | IDS | BL | Review C Sullivan letter regarding request for additional time. | 0.20 | 800.00 | $160.00 |
| 10/16/2023 | JSP | BL | Correspondence regarding bar date order and NDA | 0.40 | 800.00 | $320.00 |
| 10/17/2023 | IDS | BL | Call with K Dine regarding letter to Chambers, | 0.20 | 800.00 | $160.00 |
| 10/17/2023 | IDS | BL | Review Diocese submission of mediation order and bar date order with insurer and committee comments. | 1.10 | 800.00 | $880.00 |
| 10/17/2023 | IDS | BL | Revise letter regarding mediation order and bar date order. | 0.50 | 800.00 | $400.00 |
| 10/17/2023 | IDS | BL | Review LMI letter regarding bar date order and mediation order. | 1.00 | 800.00 | $800.00 |
| 10/17/2023 | KBD | BL | Call w/I. Scharf regarding letter to chambers. | 0.20 | 800.00 | $160.00 |
| 10/20/2023 | KBD | BL | Review submission on cash management order. | 0.10 | 800.00 | $80.00 |
| 10/20/2023 | KBD | BL | Review orders as entered. | 0.10 | 800.00 | $80.00 |
| 10/25/2023 | KLL | BL | Review 10-3 transcript from transcriber. | 0.20 | 545.00 | $109.00 |
| 10/26/2023 | KBD | BL | Analyze pleadings filed in case. | 0.20 | 800.00 | $160.00 |
| | | | | **6.10** | | **$4,829.00** |
| **Case Administration** | | | | | | |
| 10/03/2023 | KLL | CA | Correspond with J&J transcribers to transcribe 9/11 341(a) meeting. | 0.40 | 545.00 | $218.00 |
| 10/05/2023 | EG | CA | Update Work in Progress List and Calendar | 1.10 | 800.00 | $880.00 |
| 10/05/2023 | EG | CA | Weekly team work in progress call. | 0.70 | 800.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

Diocese of Ogdensburg O.C.C.

Invoice 135075

Client 18493.00002

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | EG | CA | Draft email to K. LaBrada re: ordering transcripts | 0.10 | 800.00 | $80.00 |
| 10/05/2023 | IAWN | CA | Telephone call with team re WIP. | 0.80 | 800.00 | $640.00 |
| 10/05/2023 | JSP | CA | Prepare for (.4) and participate (.5) on call regarding case status | 0.90 | 800.00 | $720.00 |
| 10/05/2023 | KBD | CA | Call with PSZJ team regarding action items and next steps. | 0.80 | 800.00 | $640.00 |
| 10/10/2023 | KLL | CA | Prepare for filing transcript request re 10/3/23 hearing. | 0.40 | 545.00 | $218.00 |
| 10/11/2023 | EG | CA | Update weekly work in progress list and calendar. | 1.00 | 800.00 | $800.00 |
| 10/11/2023 | KLL | CA | Correspond with court transcriber on filing of transcript request form and prepare revised form for filing. | 0.40 | 545.00 | $218.00 |
| 10/12/2023 | EG | CA | Update weekly work in progress list and calendar. | 1.00 | 800.00 | $800.00 |
| 10/13/2023 | KLL | CA | Update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 10/17/2023 | EG | CA | Review new docket and docket items, calendar and update work in progress list. | 1.00 | 800.00 | $800.00 |
| 10/17/2023 | IDS | CA | Call with BSK team regarding pending matters. | 0.40 | 800.00 | $320.00 |
| 10/17/2023 | KBD | CA | Call with Debtor's counsel and I. Scharf regarding outstanding case matters. | 0.40 | 800.00 | $320.00 |
| 10/17/2023 | KLL | CA | Review correspondence with transcriber re 341a meeting transcript and circulate to PSZJ team. | 0.30 | 545.00 | $163.50 |
| 10/18/2023 | EG | CA | Update and distribute WIP list. | 0.50 | 800.00 | $400.00 |
| 10/23/2023 | EG | CA | Update WIP List. | 0.50 | 800.00 | $400.00 |
| 10/24/2023 | KLL | CA | Review updates to critical dates memo. | 0.20 | 545.00 | $109.00 |
| 10/25/2023 | EG | CA | Update WIP list and calendar for weekly team call. | 0.70 | 800.00 | $560.00 |
| 10/25/2023 | JSP | CA | Prepare for call regarding case status (including review of correspondence in connection with same) | 0.60 | 800.00 | $480.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Diocese of Ogdensburg O.C.C.

Invoice 135075

Client 18493.00002

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2023 | KBD | CA | Telephone call with BOND, SCHOENECK & KING, PLLC team and I. Scharf regarding outstanding case issues. | 0.20 | 800.00 | $160.00 |
| 10/26/2023 | EG | CA | Update WIP and reschedule WIP Call. | 0.40 | 800.00 | $320.00 |
| 10/31/2023 | EG | CA | Update WIP and critical dates (.50); draft email to PSZJ re: same (.20); organize NDA signature pages and draft email to Karen Dine re: same (.40); draft email to Stretto re: claims page (.10); draft email to B. Michaels re: parishes, schools and law firms for claims database (.10). | 1.30 | 800.00 | $1,040.00 |
|  |  |  |  | 14.30 |  | $10,955.50 |

**Claims Administration and Objections**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/08/2023 | KBD | CO | Prepare comments to Bar Date Order. | 0.70 | 800.00 | $560.00 |
| 10/09/2023 | IDS | CO | Review revised bar date order. | 0.80 | 800.00 | $640.00 |
| 10/09/2023 | KBD | CO | Analyze proposed bar date order revisions. | 0.20 | 800.00 | $160.00 |
| 10/10/2023 | IDS | CO | Revise bar date order. | 1.20 | 800.00 | $960.00 |
| 10/10/2023 | KBD | CO | Analyze comments to bar date order. | 0.40 | 800.00 | $320.00 |
| 10/11/2023 | KBD | CO | Analyze comments to bar date order. | 0.40 | 800.00 | $320.00 |
| 10/15/2023 | KBD | CO | Prepare comments to bar date order. | 0.70 | 800.00 | $560.00 |
| 10/16/2023 | IDS | CO | Review Diocese revisions to bar date order and exhibits. | 0.90 | 800.00 | $720.00 |
| 10/16/2023 | KBD | CO | Review revisions to bar date order. | 0.50 | 800.00 | $400.00 |
| 10/17/2023 | KBD | CO | Analyze LMI letter regarding bar date and other orders. | 0.50 | 800.00 | $400.00 |
| 10/17/2023 | KBD | CO | Analyze proposed changes to bar date order. | 0.80 | 800.00 | $640.00 |
| 10/17/2023 | KBD | CO | Prepare comments to bar date order. | 0.40 | 800.00 | $320.00 |
| 10/17/2023 | KBD | CO | Attention to correspondence from Chambers regarding bar date. | 0.20 | 800.00 | $160.00 |
| 10/17/2023 | KBD | CO | Draft letter to Court regarding the Bar Date. | 1.60 | 800.00 | $1,280.00 |
| 10/17/2023 | KBD | CO | Revisions to letter regarding bar date for filing. | 0.70 | 800.00 | $560.00 |
| 10/19/2023 | IDS | CO | Review bar date order as entered. | 1.10 | 800.00 | $880.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   11

Diocese of Ogdensburg O.C.C.

Invoice 135075

Client 18493.00002

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | KBD | CO | Analyze bar date as entered by court. | 0.40 | 800.00 | $320.00 |
| 10/30/2023 | JIS | CO | Telephone call with I. Scharf regarding bar date issues. | 0.20 | 800.00 | $160.00 |
| 10/31/2023 | EG | CO | Obtain offender list and email to Les and Brittany. | 0.20 | 800.00 | $160.00 |
| | | | | **11.90** | | **$9,520.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/2023 | IDS | GC | Prepare agenda for committee meeting | 0.70 | 800.00 | $560.00 |
| 10/02/2023 | IDS | GC | Meeting with committee on case issues | 0.60 | 800.00 | $480.00 |
| 10/02/2023 | KBD | GC | Call with Committee, SCC and PSZJ regarding ongoing case issues. | 0.60 | 800.00 | $480.00 |
| 10/02/2023 | KBD | GC | Follow-up with I. Scharf regarding Committee meeting. | 0.20 | 800.00 | $160.00 |
| 10/02/2023 | KBD | GC | Prepare minutes of Committee meeting. | 0.10 | 800.00 | $80.00 |
| 10/06/2023 | KBD | GC | Call with PSZJ and SCC regarding ongoing case issues. | 0.50 | 800.00 | $400.00 |
| 10/09/2023 | IDS | GC | Email to committee regarding call agenda. | 0.20 | 800.00 | $160.00 |
| 10/09/2023 | IDS | GC | Call with Committee regarding case matters. | 0.80 | 800.00 | $640.00 |
| 10/09/2023 | KBD | GC | Participate in call w/the Committee and SCC on outstanding issues. | 0.60 | 800.00 | $480.00 |
| 10/09/2023 | KBD | GC | Prepare minutes of Committee meeting. | 0.10 | 800.00 | $80.00 |
| 10/11/2023 | KBD | GC | Correspondence among PSZJ and SCC on ongoing case issues. | 0.10 | 800.00 | $80.00 |
| 10/13/2023 | IDS | GC | Email to SCC in lieu of call. | 0.50 | 800.00 | $400.00 |
| 10/17/2023 | KBD | GC | Draft correspondence to SCC regarding ongoing case matters. | 0.20 | 800.00 | $160.00 |
| 10/20/2023 | IDS | GC | Email to SCC regarding case status in lieu of meeting | 0.30 | 800.00 | $240.00 |
| 10/23/2023 | IDS | GC | Call w/Committee and PSZJ on ongoing case issues. | 0.80 | 800.00 | $640.00 |
| 10/23/2023 | KBD | GC | Participate in call with Committee on ongoing case issues. | 0.80 | 800.00 | $640.00 |
| 10/23/2023 | KBD | GC | Call with I. Scharf re Committee meeting. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Diocese of Ogdensburg O.C.C.

Invoice 135075

Client 18493.00002

October 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | KBD | GC | Draft correspondence to Committee on ongoing case issues. | 0.10 | 800.00 | $80.00 |
|  |  |  |  | 7.30 |  | $5,840.00 |

**Hearings**

| 10/02/2023 | IDS | HE | Prepare for hearing on various motions | 2.20 | 800.00 | $1,760.00 |
|---|---|---|---|---|---|---|
| 10/02/2023 | IDS | HE | Call with Karen Dine regarding hearing | 0.30 | 800.00 | $240.00 |
| 10/03/2023 | IDS | HE | Prepare for contested hearing on multiple matters. | 3.50 | 800.00 | $2,800.00 |
| 10/03/2023 | IDS | HE | Attend hearing on multiple matters. | 4.00 | 800.00 | $3,200.00 |
| 10/03/2023 | KBD | HE | Attend hearing telephonically (partial) regarding outstanding motions. | 3.00 | 800.00 | $2,400.00 |
| 10/03/2023 | KBD | HE | Call with I. Scharf regarding follow-up from hearing. | 0.30 | 800.00 | $240.00 |
| 10/16/2023 | IDS | HE | Prepare for hearing regarding insurance 2004 | 1.80 | 800.00 | $1,440.00 |
| 10/16/2023 | IDS | HE | Attend hearing regarding insurance 2004. | 1.00 | 800.00 | $800.00 |
|  |  |  |  | 16.10 |  | $12,880.00 |

**Insurance Coverage**

| 10/04/2023 | EG | IC | Draft Motion to Intervene in Insurance Adversary | 1.50 | 800.00 | $1,200.00 |
|---|---|---|---|---|---|---|
| 10/05/2023 | EG | IC | Motion to Intervene in insurance Adversary. | 1.10 | 800.00 | $880.00 |
|  |  |  |  | 2.60 |  | $2,080.00 |

**Mediation**

| 10/09/2023 | IDS | ME | Review mediation order. | 0.50 | 800.00 | $400.00 |
|---|---|---|---|---|---|---|
| 10/10/2023 | IAWN | ME | Review mediation order and comment re same to I. Scharf. | 0.30 | 800.00 | $240.00 |
| 10/10/2023 | IDS | ME | Revise mediation order. | 0.70 | 800.00 | $560.00 |
| 10/10/2023 | KBD | ME | Prepare comments to mediation order. | 0.30 | 800.00 | $240.00 |
| 10/11/2023 | KBD | ME | Analyze comments to proposed mediation order. | 0.20 | 800.00 | $160.00 |
| 10/16/2023 | IDS | ME | Review revised mediation order. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:     13

Invoice 135075

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | KBD | ME | Review revisions to mediation order. | 0.30 | 800.00 | $240.00 |
| | | | | 2.70 | | $2,160.00 |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2023 | EG | RP | Revise and submit order approving employment of PSZJ | 0.50 | 800.00 | $400.00 |
| | | | | 0.50 | | $400.00 |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2023 | EG | RPO | Review final BRG application (.20); draft email to I. Scharf re: same | 0.30 | 800.00 | $240.00 |
| 10/02/2023 | EG | RPO | Draft email to Matthew Babcock re: final BRG application | 0.10 | 800.00 | $80.00 |
| 10/02/2023 | EG | RPO | Edit application to retain Burns Bair | 1.00 | 800.00 | $800.00 |
| 10/09/2023 | EG | RPO | Finalize and file Application to retain BRG. | 0.50 | 800.00 | $400.00 |
| 10/10/2023 | EG | RPO | Review, edit and distribute Application to retain Burns Bair. | 0.50 | 800.00 | $400.00 |
| 10/15/2023 | EG | RPO | Draft email to I. Scharf re: final approval of Burns Bair application | 0.10 | 800.00 | $80.00 |
| 10/31/2023 | EG | RPO | Prepare order approving BRG Application for lodging. | 0.30 | 800.00 | $240.00 |
| | | | | 2.80 | | $2,240.00 |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | IDS | SL | Review motion for stay relief regarding probate matter | 0.90 | 800.00 | $720.00 |
| 10/24/2023 | KBD | SL | Review motion for relief from stay. | 0.20 | 800.00 | $160.00 |
| | | | | 1.10 | | $880.00 |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | IDS | TR | Travel from New Rochelle to Syracuse for hearing. | 4.00 | 0.00 | N/C |
| 10/03/2023 | IDS | TR | Travel from Utica to Syracuse after hearing. | 1.00 | 0.00 | N/C |
| 10/03/2023 | IDS | TR | Travel from Syracuse to Utica for hearing. | 0.90 | 0.00 | N/C |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:     14

Invoice 135075

October 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2023 | IDS | TR | Travel from Syracuse to NYC. | 4.00 | 0.00 | N/C |
| | | | | **9.90** | | **$0.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                 **$78,104.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Diocese of Ogdensburg O.C.C.                                        Invoice 135075
Client 18493.00002                                                  October 31, 2023

---

**Expenses**

| | | | |
|---|---|---|---:|
| 10/02/2023 | AT | Elite Transportation, Inv. 1892894 IDS | 189.40 |
| 10/04/2023 | AT | Elite Transportation, Inv. 1892894 IDS | 155.37 |
| 10/17/2023 | TR | JJ Court Transcribers, Inc. Inv. 2023-02030, KLL | 517.00 |
| 10/18/2023 | LN | 18493.00002 Lexis Charges for 10-18-23 | 10.69 |
| 10/20/2023 | RE | ( 243 @0.10 PER PG) | 24.30 |
| 10/20/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/25/2023 | TR | J & J COURT TRANSCRIBERS, INC.INV.2023-02087, KLL | 789.60 |
| 10/31/2023 | OS | EVERLAW, INC.-95699 | 250.00 |

**Total Expenses for this Matter**                               **$1,939.06**

Pachulski Stang Ziehl & Jones LLP                                    Page:     16
Diocese of Ogdensburg O.C.C.                                         Invoice 135075
Client 18493.00002                                                   October 31, 2023

---

### A/R STATEMENT

**Outstanding Balance from prior invoices as of  10/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135073 | 09/30/2023 | $181,889.50 | $808.82 | $182,698.32 |

**Total Amount Due on Current and Prior Invoices:**                              **$262,741.88**

"

# GZJ KDKV'F "

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

---

In re:

The Roman Catholic Diocese of
Ogdensburg, New York,

                 Debtor.

Chapter 11

Case No. 23-60507 (PGR)

---

**NOTICE OF FILING OF THIRD MONTHLY FEE STATEMENT OF
PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE ROMAN CATHOLIC
DIOCESE OF OGDENSBURG, NEW YORK FOR THE PERIOD
NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

PLEASE TAKE NOTICE that in accordance with the *Order Establishing
Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and
Members of Official Committees* [Docket No. 250], Pachulski Stang Ziehl & Jones LLP has filed
its Third Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of
Expenses as Counsel to the Official Committee of Unsecured Creditors for the Roman Catholic
Diocese of Ogdensburg, New York for the Period November 1, 2023 Through November 30,
2023, a copy of which is attached hereto and is hereby served upon you.

Dated: New York, New York
     December 13, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Ilan D. Scharf*
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: jstang@pszjlaw.com
Email: ischarf@pszjlaw.com
Email: kdine@pszjlaw.com

*Counsel for the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Ogdensburg, New York*

2

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

In re:

The Roman Catholic Diocese of
Ogdensburg, New York,

                                        Debtor.

Chapter 11

Case No. 23-60507 (PGR)

### THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG, NEW YORK FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023

| | |
|---|---|
| Name of Applicant | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | August 17, 2023[1] |
| Period for which compensation and Reimbursement is sought: | 11/1/23-11/30/23 |
| Amount of compensation sought as well as actual, reasonable and necessary: | $58,320.00 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,684.77 |

This is a monthly fee statement. It is the third monthly fee statement by Pachulski Stang Ziehl & Jones LLP.[2]

---

[1] The order approving the employment of PSZJ was entered by the Court on October 16, 2023 [Docket No. 193].

[2] Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement for Expenses for Professionals and Members of Official Committees* [Docket No. 250], attached as Exhibit A is the following: (i) a list of the individuals and their respective titles who provided services during the statement period, (ii) their respective billing rates, (iii) the aggregate hours spent by each individual, (iv) a reasonably detailed breakdown of the disbursements incurred, and (v) contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour.

Dated: New York, New York
December 13, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Ilan D. Scharf*
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: jstang@pszjlaw.com
Email: ischarf@pszjlaw.com
Email: kdine@pszjlaw.com

*Counsel for the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Ogdensburg, New York*

# EXHIBIT A



**PACHULSKI
STANG
ZIEHL &
JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Ogdensburg O.C.C.
IDS

November 30, 2023
Invoice    135258
Client    18493.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2023

| | |
|---|---|
| FEES | $58,320.00 |
| EXPENSES | $1,684.77 |
| **TOTAL CURRENT CHARGES** | **$60,004.77** |
| **BALANCE FORWARD** | **$262,741.88** |
| **TOTAL BALANCE DUE** | **$322,746.65** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:     2

Invoice 135258

November 30, 2023

---

## <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| IAWN | Nasatir, Iain A.W. | Partner | 800.00 | 0.80 | $640.00 |
| IDS | Scharf, Ilan D. | Partner | 800.00 | 15.30 | $12,240.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 9.00 | $0.00 |
| JSP | Pomerantz, Jason S. | Partner | 800.00 | 20.70 | $16,560.00 |
| JSP | Pomerantz, Jason S. | Partner | 0.00 | 0.00 | $0.00 |
| EG | Gray, Erin | Counsel | 800.00 | 14.70 | $11,760.00 |
| KBD | Dine, Karen B. | Counsel | 800.00 | 21.40 | $17,120.00 |
| KBD | Dine, Karen B. | Counsel | 0.00 | 11.40 | $0.00 |
| | | | | 93.30 | $58,320.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    3

Invoice 135258

November 30, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 25.80 | $20,640.00 |
| CA | Case Administration | 8.60 | $6,880.00 |
| CO | Claims Administration and Objections | 9.60 | $7,680.00 |
| CP | PSZJ Compensation | 14.30 | $11,440.00 |
| GC | General Creditors' Committee | 3.00 | $2,400.00 |
| HE | Hearings | 8.80 | $7,040.00 |
| IC | Insurance Coverage | 0.80 | $640.00 |
| ME | Mediation | 1.80 | $1,440.00 |
| RPO | Other Professional Retention | 0.20 | $160.00 |
| TR | Travel | 20.40 | $0.00 |
| | | 93.30 | $58,320.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    4

Invoice 135258

November 30, 2023

---

### Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $507.80 |
| Attorney Service | $106.99 |
| Hotel Expense | $340.48 |
| Lexis/Nexis- Legal Research | $33.20 |
| Litigation Support Vendors | $250.00 |
| Pacer - Court Research | $42.00 |
| Reproduction Expense - @0.10 per page | $192.80 |
| Transcript | $211.50 |
| | $1,684.77 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    5

Invoice 135258

November 30, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 11/01/2023 | IDS | AA | Review document requests and information. | 0.50 | 800.00 | $400.00 |
| 11/01/2023 | IDS | AA | Call with J.S. Pomerantz and K. Dine regarding information request regarding DLF/DTF | 0.30 | 800.00 | $240.00 |
| 11/01/2023 | JSP | AA | Call with M. Babcock, K. Dine and others regarding DLF and DTF issues | 0.30 | 800.00 | $240.00 |
| 11/01/2023 | JSP | AA | Correspondence regarding DLF and DTF | 0.20 | 800.00 | $160.00 |
| 11/01/2023 | JSP | AA | Review correspondence from M. Babcock and K. Dine regarding discovery | 0.40 | 800.00 | $320.00 |
| 11/01/2023 | JSP | AA | Correspondence regarding NDA | 0.20 | 800.00 | $160.00 |
| 11/01/2023 | KBD | AA | Telephone call regarding discovery with BRG, J. Pomerantz and I. Scharf. | 0.30 | 800.00 | $240.00 |
| 11/01/2023 | KBD | AA | Analyze correspondence among PSZJ and BSK regarding discovery. | 0.30 | 800.00 | $240.00 |
| 11/02/2023 | KBD | AA | Analysis of document production regarding DLF/DTF. | 1.30 | 800.00 | $1,040.00 |
| 11/02/2023 | KBD | AA | Correspondence among PSZJ and BOND, SCHOENECK & KING, PLLC regarding discovery. | 0.10 | 800.00 | $80.00 |
| 11/03/2023 | JSP | AA | Review correspondence from M. Babcock regarding DLF and DTF issues | 0.60 | 800.00 | $480.00 |
| 11/03/2023 | KBD | AA | Analyze draft order re DLF/DTF. | 0.10 | 800.00 | $80.00 |
| 11/03/2023 | KBD | AA | Analyze proposed DLF/DTF budget. | 0.10 | 800.00 | $80.00 |
| 11/06/2023 | JSP | AA | Analysis of discovery based on correspondence from M. Babcock | 1.60 | 800.00 | $1,280.00 |
| 11/06/2023 | KBD | AA | Draft document requests for Diocese and related entities. | 1.20 | 800.00 | $960.00 |
| 11/07/2023 | JSP | AA | Attention to DLF/DTF issues | 0.90 | 800.00 | $720.00 |
| 11/08/2023 | IDS | AA | Review discovery demands | 1.10 | 800.00 | $880.00 |
| 11/08/2023 | JSP | AA | Analysis of DLF/DTF proposed budget, including documents in connection with same | 1.80 | 800.00 | $1,440.00 |
| 11/08/2023 | KBD | AA | Call with Jason Pomerantz on discovery status and next steps. | 0.10 | 800.00 | $80.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    6

Invoice 135258

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2023 | KBD | AA | Correspondence with S. Temes regarding discovery. | 0.10 | 800.00 | $80.00 |
| 11/09/2023 | KBD | AA | Call with J. Pomerantz regarding discovery. | 0.10 | 800.00 | $80.00 |
| 11/10/2023 | KBD | AA | Correspondence with BRG and PSZJ regarding discovery. | 0.10 | 800.00 | $80.00 |
| 11/10/2023 | KBD | AA | Correspondence with BOND, SCHOENECK & KING, PLLC regarding discovery. | 0.10 | 800.00 | $80.00 |
| 11/10/2023 | KBD | AA | Review interim order on DLF. | 0.10 | 800.00 | $80.00 |
| 11/10/2023 | KBD | AA | Correspondence with Anderson firm regarding discovery. | 0.10 | 800.00 | $80.00 |
| 11/14/2023 | JSP | AA | Correspondence from M. Babcock and others regarding DLF/DTF | 0.90 | 800.00 | $720.00 |
| 11/15/2023 | JSP | AA | Analysis of issues concerning DLT/DTF requests/production | 0.80 | 800.00 | $640.00 |
| 11/15/2023 | JSP | AA | Review correspondence from M. Babcock regarding discovery requests | 0.70 | 800.00 | $560.00 |
| 11/15/2023 | KBD | AA | Analyze discovery issues relating to DLF/DTF. | 0.40 | 800.00 | $320.00 |
| 11/16/2023 | KBD | AA | Draft discovery requests to Debtor and related correspondence. | 0.30 | 800.00 | $240.00 |
| 11/17/2023 | JSP | AA | Attention to DLF/DTF budget/discovery | 0.80 | 800.00 | $640.00 |
| 11/17/2023 | JSP | AA | Review correspondence from M. Babcock and others at BRG regarding discovery | 1.60 | 800.00 | $1,280.00 |
| 11/20/2023 | KBD | AA | Call with BSK and I. Scharf regarding outstanding discovery issues. | 0.20 | 800.00 | $160.00 |
| 11/21/2023 | JSP | AA | Review discovery requests, including analyzing follow up, including correspondence in connection with same | 2.60 | 800.00 | $2,080.00 |
| 11/21/2023 | KBD | AA | Attention to document production regarding DLF/DTF motion. | 0.40 | 800.00 | $320.00 |
| 11/22/2023 | JSP | AA | Attention to issues regarding DLF/DTF | 0.80 | 800.00 | $640.00 |
| 11/27/2023 | JSP | AA | Attention to discovery issues | 1.80 | 800.00 | $1,440.00 |
| 11/28/2023 | JSP | AA | Correspondence regarding discovery issues | 0.60 | 800.00 | $480.00 |
| 11/30/2023 | IDS | AA | Call w/K. Dine and J. Pomerantz regarding discovery. | 0.40 | 800.00 | $320.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    7

Invoice 135258

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2023 | JSP | AA | Call regarding DLF, DTF and other related issues | 0.40 | 800.00 | $320.00 |
| 11/30/2023 | KBD | AA | Call with BRG and J. Pomerantz regarding document discovery. | 0.40 | 800.00 | $320.00 |
| 11/30/2023 | KBD | AA | Correspondence with PSZJ team regarding discovery. | 0.10 | 800.00 | $80.00 |
| 11/30/2023 | KBD | AA | Call with J. Pomerantz and I. Scharf regarding outstanding discovery issues. | 0.40 | 800.00 | $320.00 |
| 11/30/2023 | KBD | AA | Analyze materials in Everlaw relating to Debtor. | 0.20 | 800.00 | $160.00 |
| | | | | **25.80** | | **$20,640.00** |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2023 | IDS | CA | Call with BSK regarding pending matters | 0.30 | 800.00 | $240.00 |
| 11/02/2023 | KBD | CA | Telephone call with J. Pomerantz regarding scheduling. | 0.10 | 800.00 | $80.00 |
| 11/06/2023 | EG | CA | Review filings and update WIP. | 1.00 | 800.00 | $800.00 |
| 11/07/2023 | KBD | CA | Telephone call BOND, SCHOENECK & KING, PLLC team regarding outstanding issues. | 0.20 | 800.00 | $160.00 |
| 11/08/2023 | IDS | CA | Call with K. Dine regarding case | 0.20 | 800.00 | $160.00 |
| 11/09/2023 | EG | CA | Update WIP | 1.00 | 800.00 | $800.00 |
| 11/09/2023 | EG | CA | Attend WIP Call. | 0.50 | 800.00 | $400.00 |
| 11/09/2023 | IDS | CA | Meeting with PSZJ team regarding case issues | 0.50 | 800.00 | $400.00 |
| 11/09/2023 | JSP | CA | Prepare for/participate on case status call | 0.50 | 800.00 | $400.00 |
| 11/09/2023 | KBD | CA | PSZJ team call regarding outstanding action items. | 0.50 | 800.00 | $400.00 |
| 11/10/2023 | KBD | CA | Telephone call with I. Scharf regarding next steps. | 0.10 | 800.00 | $80.00 |
| 11/12/2023 | EG | CA | Review filings, update WIP List and calendar items. | 0.50 | 800.00 | $400.00 |
| 11/13/2023 | EG | CA | Updated WIP | 1.00 | 800.00 | $800.00 |
| 11/15/2023 | EG | CA | Update WIP and distribute for WIP Call. | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Diocese of Ogdensburg O.C.C.                                         Invoice 135258
Client 18493.00002                                                   November 30, 2023

|            |     |    |                                                        | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------|-------|--------|------------|
| 11/15/2023 | KBD | CA | Telephone call with J. Pomerantz regarding status.     | 0.10  | 800.00 | $80.00     |
| 11/22/2023 | EG  | CA | Update WIP and calendar dates.                         | 0.80  | 800.00 | $640.00    |
| 11/28/2023 | EG  | CA | Update WIP.                                            | 0.50  | 800.00 | $400.00    |
| 11/30/2023 | EG  | CA | Update WIP.                                            | 0.50  | 800.00 | $400.00    |
|            |     |    |                                                        | **8.60** |     | **$6,880.00** |

## Claims Administration and Objections

|            |     |    |                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------|-------|--------|------------|
| 11/03/2023 | KBD | CO | Analyze motion for reconsideration.                                  | 0.20  | 800.00 | $160.00    |
| 11/03/2023 | KBD | CO | Draft objection to motion for reconsideration.                       | 0.80  | 800.00 | $640.00    |
| 11/03/2023 | KBD | CO | Research legal issues regarding reconsideration.                     | 0.30  | 800.00 | $240.00    |
| 11/09/2023 | IDS | CO | Call with Stang regarding bar date                                   | 0.40  | 800.00 | $320.00    |
| 11/09/2023 | IDS | CO | Review orders entered today                                          | 0.30  | 800.00 | $240.00    |
| 11/19/2023 | EG  | CO | Research and draft response to Motion to Reconsider Bar Date Order   | 3.10  | 800.00 | $2,480.00  |
| 11/19/2023 | KBD | CO | Draft objection to Century motion.                                   | 0.50  | 800.00 | $400.00    |
| 11/19/2023 | KBD | CO | Analyze hearing transcript relating to Century motion.               | 0.40  | 800.00 | $320.00    |
| 11/20/2023 | KBD | CO | Revisions to objection to Century motion for reconsideration.        | 0.70  | 800.00 | $560.00    |
| 11/21/2023 | KBD | CO | Analyze objection to Century motion.                                 | 0.30  | 800.00 | $240.00    |
| 11/21/2023 | KBD | CO | Telephone call with I. Scharf regarding Century motion.              | 0.10  | 800.00 | $80.00     |
| 11/22/2023 | EG  | CO | Finalize and file opposition to Century's Motion to Reconsider Bar Date Order. | 1.00 | 800.00 | $800.00 |
| 11/22/2023 | KBD | CO | Revise objection to Century motion and coordinate filing.            | 0.70  | 800.00 | $560.00    |
| 11/30/2023 | KBD | CO | Analyze Century reply in support of reconsideration.                 | 0.70  | 800.00 | $560.00    |
| 11/30/2023 | KBD | CO | Correspondence with Century regarding request relating to Bar Date Order. | 0.10 | 800.00 | $80.00 |
|            |     |    |                                                                      | **9.60** |     | **$7,680.00** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Ogdensburg O.C.C.
Client 18493.00002

Page:    9
Invoice 135258
November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 11/08/2023 | JSP | CP | Attention to fee application matters in anticipation of interim fee application | 0.40 | 800.00 | $320.00 |
| 11/08/2023 | KBD | CP | Working on preparation of monthly fee statements in anticipation of interim fee application | 1.80 | 800.00 | $1,440.00 |
| 11/09/2023 | EG | CP | Review interim compensation order (.40); draft email re same (.10) in anticipation of interim fee application | 0.50 | 800.00 | $400.00 |
| 11/11/2023 | KBD | CP | Work on monthly fee statement in anticipation of interim fee application | 1.30 | 800.00 | $1,040.00 |
| 11/13/2023 | EG | CP | Draft emails to professionals re: interim compensation procedures. | 0.20 | 800.00 | $160.00 |
| 11/14/2023 | JSP | CP | Work on fee application | 0.70 | 800.00 | $560.00 |
| 11/17/2023 | KBD | CP | Call with J. Pomerantz regarding monthly fee statement in anticipation of interim fee application | 0.10 | 800.00 | $80.00 |
| 11/17/2023 | KBD | CP | Analyze draft monthly fee statement in anticipation of interim fee application | 0.30 | 800.00 | $240.00 |
| 11/18/2023 | IDS | CP | Review and comment on PSZJ fee statements for in anticipation of interim fee application | 1.20 | 800.00 | $960.00 |
| 11/18/2023 | JSP | CP | Work on fee application | 0.60 | 800.00 | $480.00 |
| 11/19/2023 | KBD | CP | Revisions to fee statement in anticipation of interim fee application | 0.40 | 800.00 | $320.00 |
| 11/20/2023 | EG | CP | Finalize, review and serve PSZJ's first and second monthly fee statements in anticipation of interim fee application | 2.70 | 800.00 | $2,160.00 |
| 11/20/2023 | EG | CP | Finalize, review and serve PSZJ's first and second monthly fee statements in anticipation of interim fee application | 0.50 | 800.00 | $400.00 |
| 11/20/2023 | JSP | CP | Calls regarding fee application | 0.00 | 800.00 | N/C |
| 11/20/2023 | JSP | CP | Work on monthly fee application in anticipation of interim fee application | 0.90 | 800.00 | $720.00 |
| 11/20/2023 | KBD | CP | Call with W. Ramseyer and J. Pomerantz regarding monthly fee statements in anticipation of interim fee application | 0.30 | 800.00 | $240.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    10

Invoice 135258

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2023 | KBD | CP | Call with W. Ramseyer, J. Pomerantz, and E. Gray regarding monthly fee statements in anticipation of interim fee application | 0.20 | 800.00 | $160.00 |
| 11/20/2023 | KBD | CP | Correspondence among team regarding monthly fee statement in anticipation of interim fee application | 0.10 | 800.00 | $80.00 |
| 11/20/2023 | KBD | CP | Review monthly fee statements in anticipation of interim fee application | 0.40 | 800.00 | $320.00 |
| 11/21/2023 | IDS | CP | Review and revise PSZJ fee statement in anticipation of interim fee application | 1.10 | 800.00 | $880.00 |
| 11/22/2023 | JSP | CP | Work on fee application | 0.60 | 800.00 | $480.00 |
| | | | | **14.30** | | **$11,440.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2023 | IDS | GC | Email update to Committee | 1.20 | 800.00 | $960.00 |
| 11/01/2023 | KBD | GC | Analyze correspondence among Committee, SCC and PSZJ regarding ongoing case issues. | 0.20 | 800.00 | $160.00 |
| 11/03/2023 | IDS | GC | Call with PSZJ, Burns Bair LLP and SCC regarding ongoing case issues. | 0.50 | 800.00 | $400.00 |
| 11/03/2023 | KBD | GC | Call with S. LeClair regarding ongoing case issues. | 0.20 | 800.00 | $160.00 |
| 11/03/2023 | KBD | GC | Call with PSZJ, Burns Bair LLP and SCC regarding ongoing case issues. | 0.50 | 800.00 | $400.00 |
| 11/12/2023 | EG | GC | Draft email to Myra and Camille Gibeau re: NDA (.10); draft email to committee counsel re: NDA (.30) | 0.40 | 800.00 | $320.00 |
| | | | | **3.00** | | **$2,400.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2023 | KBD | HE | Telephone call with I. Scharf regarding hearing and next steps. | 0.20 | 800.00 | $160.00 |
| 11/06/2023 | IDS | HE | Prepare for hearing | 2.50 | 800.00 | $2,000.00 |
| 11/06/2023 | KBD | HE | Call with I. Scharf regarding hearing. | 0.10 | 800.00 | $80.00 |
| 11/07/2023 | IDS | HE | Attend hearing | 2.00 | 800.00 | $1,600.00 |
| 11/07/2023 | IDS | HE | Prepare for hearing | 2.00 | 800.00 | $1,600.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Diocese of Ogdensburg O.C.C.                                         Invoice 135258
Client 18493.00002                                                   November 30, 2023

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2023 | KBD | HE | Prepare for and participate in hearing. | 2.00 | 800.00 | $1,600.00 |
|  |  |  |  | **8.80** |  | **$7,040.00** |

**Insurance Coverage**

| 11/08/2023 | IAWN | IC | Review form of precedent re 2004 and send to I. Scharf, J. Stang and K. Dine re potential use. | 0.80 | 800.00 | $640.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.80** |  | **$640.00** |

**Mediation**

| 11/03/2023 | KBD | ME | Draft letter regarding mediator appointment. | 0.60 | 800.00 | $480.00 |
|---|---|---|---|---|---|---|
| 11/03/2023 | KBD | ME | Analyze Debtor letter to court regarding mediation. | 0.10 | 800.00 | $80.00 |
| 11/07/2023 | IDS | ME | Draft letter to court regarding mediators | 0.40 | 800.00 | $320.00 |
| 11/08/2023 | IDS | ME | Attention to court order regarding mediator selection | 0.20 | 800.00 | $160.00 |
| 11/08/2023 | IDS | ME | Attention to court order regarding mediator selection | 0.20 | 800.00 | $160.00 |
| 11/08/2023 | KBD | ME | Review court text order regarding mediator. | 0.10 | 800.00 | $80.00 |
| 11/10/2023 | KBD | ME | Review Diocese letter re mediator. | 0.10 | 800.00 | $80.00 |
| 11/10/2023 | KBD | ME | Review insurer letter re mediator. | 0.10 | 800.00 | $80.00 |
|  |  |  |  | **1.80** |  | **$1,440.00** |

**Other Professional Retention**

| 11/13/2023 | EG | RPO | Review and lodge order approving Burns Bair application. | 0.20 | 800.00 | $160.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.20** |  | **$160.00** |

**Travel**

| 11/06/2023 | IDS | TR | Travel to Syracuse in advance of hearing | 4.00 | 800.00 | N/C |
|---|---|---|---|---|---|---|
| 11/06/2023 | KBD | TR | Travel to Utica for hearing. (No Charge) | 5.40 | 800.00 | N/C |
| 11/07/2023 | IDS | TR | Travel to hearing from Syracuse (No Charge) | 1.00 | 800.00 | N/C |
| 11/07/2023 | IDS | TR | Travel to NYC from hearing (No Charge) | 4.00 | 800.00 | N/C |
| 11/07/2023 | KBD | TR | Travel to and from hearing. | 6.00 | 800.00 | N/C |

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:     12

Invoice 135258

November 30, 2023

|  |  |
|---|---|
| 20.40 | $0.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    $58,320.00

Pachulski Stang Ziehl & Jones LLP
Diocese of Ogdensburg O.C.C.
Client 18493.00002

Page:    13
Invoice 135258
November 30, 2023

---

**Expenses**

| | | | |
|---|---|---|---:|
| 11/30/2020 | OS | Everlaw, Inv. 98374 | 250.00 |
| 11/03/2023 | LN | 18493.00002 Lexis Charges for 11-03-23 | 33.20 |
| 11/06/2023 | AS | Dial7 taxi cab to JFK airport, KBD | 106.99 |
| 11/07/2023 | AF | Delta Syracuse,NY - NYC Kennedy, Ticket NO. 0062186797195, KBD | 507.80 |
| 11/07/2023 | HT | Double Tree Hotel Syracuse, 1 night stay, Nov 6, KBD | 340.48 |
| 11/20/2023 | TR | JJ COURT, Inv. 2023-02266 ,KLL | 211.50 |
| 11/22/2023 | RE2 | ( 875 @0.10 PER PG) | 87.50 |
| 11/22/2023 | RE2 | ( 1053 @0.10 PER PG) | 105.30 |
| 11/30/2023 | PAC | Pacer - Court Research | 42.00 |

**Total Expenses for this Matter**                    **$1,684.77**

Pachulski Stang Ziehl & Jones LLP

Diocese of Ogdensburg O.C.C.

Client 18493.00002

Page:    14

Invoice 135258

November 30, 2023

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  11/30/2023**       **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 135073 | 09/30/2023 | $181,889.50 | $808.82 | $182,698.32 |
| 135075 | 10/31/2023 | $78,104.50 | $1,939.06 | $80,043.56 |

**Total Amount Due on Current and Prior Invoices:**                          **$322,746.65**