The Roman Catholic Diocese of
**In re** Ogdensburg, New York

**Debtor**

**Reporting Period:** 11/01/25 - 11/30/25

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | OPERATING 3544 | SWEEP REPURCHASE 2669 | PSIP 9828 | DISABILITY 3714 | BISHOP'S ASSISTANCE 1739 | WORKERS COMPENSATION 2209 | RESTRUCTURING 1587 | DLF 8036 | HRA 8186 | DTF 8044 | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | 631,231.67 | - | 9,298.32 | 4,796.00 | 1,600.34 | 12,008.01 | 36,217.64 | 34,495.50 | 60,247.82 | - | 789,895.30 |
| **RECEIPTS** | | | | | | | | | | | |
| CASH SALES | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE - PREPETITION | 13,000.00 | | | | | | | | | | 13,000.00 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 276,860.65 | | | | | | | | | | 276,860.65 |
| LOANS AND ADVANCES | 2,641.39 | | | | | | | | | | 2,641.39 |
| DLF, BFA & DTF DIRECT RECEIPT | | | | | | | | 117,370.05 | | | 117,370.05 |
| OTHER *(ATTACH LIST) (Mor 1a)* | 694,902.51 | | | | | | 500,331.33 | | 77.57 | | 1,195,311.41 |
| TRANSFERS *(FROM DIP ACCTS)* | - | 12,915,825.25 | 24,735.00 | 6,233.34 | | 34,457.67 | | | 10,650.46 | | 12,991,901.72 |
| **TOTAL RECEIPTS** | 987,404.55 | 12,915,825.25 | 24,735.00 | 6,233.34 | - | 34,457.67 | 500,331.33 | 117,370.05 | 10,728.03 | - | 14,597,085.22 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| NET PAYROLL | 114,663.80 | | | | | | | | | | 114,663.80 |
| PAYROLL TAXES | 49,643.09 | | | | | | | | | | 49,643.09 |
| INSURANCE | 35,890.00 | | 26,563.39 | 6,233.34 | | 32,977.09 | | | | | 101,663.82 |
| ADMINISTRATIVE | 11,003.55 | | | | | | | | | | 11,003.55 |
| OTHER *(ATTACH LIST) Mor 1b)* | 179,597.75 | | | | | | | | | | 179,597.75 |
| Passthrough Disbursements (Mor 1c) | 297,845.57 | | | | | | | 129,449.99 | 11,507.73 | | 438,803.29 |
| TRANSFERS *(TO DIP ACCTS)* | 76,076.47 | 12,915,825.25 | | | | | | | | | 12,991,901.72 |
| PROFESSIONAL FEES | 2,261.64 | | | | | | | | | | 2,261.64 |
| U.S. TRUSTEE QUARTERLY FEES | - | | | | | | | | | | - |
| COURT COSTS | | | | | | | | | | | - |
| **TOTAL DISBURSEMENTS** | 766,981.87 | 12,915,825.25 | 26,563.39 | 6,233.34 | - | 32,977.09 | - | 129,449.99 | 11,507.73 | - | 13,889,538.66 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 220,422.68 | - | (1,828.39) | - | - | 1,480.58 | 500,331.33 | (12,079.94) | (779.70) | - | 707,546.56 |
| **CASH – END OF MONTH** | 851,654.35 | - | 7,469.93 | 4,796.00 | 1,600.34 | 13,488.59 | 536,548.97 | 22,415.56 | 59,468.12 | - | 1,497,441.86 |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 13,889,538.66 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 12,991,901.72 |
| LESS: PASSTHROUGH TRANSFERS (MOR 1C) | 438,803.29 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 458,833.65 |

**The Roman Catholic Diocese of Ogdensburg, New York**
**Case #23-60507**
**Other Cash Receipts**
**For the Period November 1, 2025 - November 30, 2025**

**Passthrough**

| | |
|---|---:|
| Parishes and others - health insurance | $ 144,661.85 |
| General diocesan passthrough receivables | 12,590.21 |
| Wadhams Hall accomodations | - |
| Catholic School accomodations | - |
| Miscellaneous and minor items | 13.01 |
| Vendor refunds | 11,921.64 |
| Parish items | - |
| Purchase accomodations | 16,261.79 |
| DTF - investment income | 9,068.91 |
| Collections | 16,092.53 |
| Parish assessment - PRF | 2,767.35 |
| PRF contributions | - |
| Catholic Responsible Investing - investment income | 4,378.57 |
| DLF, DILT, & LERT lockbox receipts | 15,281.69 |
| Cemetery transfer | - |
| PRF transfer | - |
| DLF transfer | 400,000.00 |
| | 633,037.55 |

**Program Revenue**

| | |
|---|---:|
| Bequest assessment | 170.00 |
| Catholic School support | 52,381.45 |
| General contributions | - |
| Unemployment insurance | 545.66 |
| Disability insurance | 1,012.00 |
| North Country Catholic subscriptions | 1,328.00 |
| North Country Catholic advertising | - |
| North Country Catholic directory | 35.00 |
| North Country Catholic donations | 343.00 |
| Diocesan Management Fee | - |
| Foundation of the Diocese restricted contributions | - |
| Donor-restricted contributions | 217.00 |
| Other | 5,882.50 |
| | 61,914.61 |

**Paypal Fees and Bank Fees**

| | |
|---|---:|
| Charges to above gross deposits | (49.65) |

| | | |
|---|---|---:|
| Grand Total | $ | 694,902.51 |

# Diocese of Ogdensburg
## Operating Account Check Disbursements - November 2025
### General Ledger Report

| Date | | Check Amount | Admin | Other | Good Samaritan Fund | Passthrough | Expense Reimbursement | Insurance |
|---|---|---|---|---|---|---|---|---|
| 11/5/2025 | REV-Jeffrey Branch-Computer Check-48803 | ($506.37) | | | | | (506.37) | |
| 11/6/2025 | St. Kateri Tekakwith-Computer Check-48896 | $667.67 | | | | 667.67 | | |
| 11/6/2025 | National Grid-Computer Check-48885 | $23.02 | | | | 23.02 | | |
| 11/6/2025 | Angelo Pietropaoli-Computer Check-48862 | $55.49 | | | | | 55.49 | |
| 11/6/2025 | Postmaster-Ogdensbur-Computer Check-48889 | $1,500.00 | 1,500.00 | | | | | |
| 11/6/2025 | Pontifical Mission S-Computer Check-48887 | $125.00 | | | | 125.00 | | |
| 11/6/2025 | Sisters of St. Josep-Computer Check-48894 | $185.00 | | 185.00 | | | | |
| 11/6/2025 | St. Thomas More Camp-Computer Check-48897 | $2,633.33 | | 2,633.33 | | | | |
| 11/6/2025 | Johnson Newspaper Co-Computer Check-48876 | $778.59 | | 778.59 | | | | |
| 11/6/2025 | Northeast Shared Ser-Computer Check-48886 | $409.17 | | 313.01 | | 96.16 | | |
| 11/6/2025 | Commissioner of Moto-Computer Check-48867 | $50.00 | | 50.00 | | | | |
| 11/6/2025 | Holy Cross Parish-Computer Check-48871 | $2,000.00 | | 2,000.00 | | | | |
| 11/6/2025 | Saint John Vianney C-Computer Check-48891 | $30,635.79 | | 30,635.79 | | | | |
| 11/6/2025 | St. Augustine's Chur-Computer Check-48895 | $500.00 | | | 500.00 | | | |
| 11/6/2025 | Trudeau Sand and Gra-Computer Check-48899 | $259.38 | | 259.38 | | | | |
| 11/6/2025 | Verizon Wireless-Computer Check-48900 | $1,226.54 | | 1,107.23 | | 119.31 | | |
| 11/6/2025 | Catholic Charities-Computer Check-48864 | $5.00 | | | | 5.00 | | |
| 11/6/2025 | Guardian-Computer Check-48870 | $1,961.60 | | 1,868.95 | | 92.65 | | |
| 11/6/2025 | Benefit Resource, LL-Computer Check-48863 | $150.00 | | 54.48 | | 95.52 | | |
| 11/6/2025 | Catholic Church of S-Computer Check-48865 | $2,475.00 | | 2,475.00 | | | | |
| 11/6/2025 | J.D. Power-Computer Check-48872 | $602.00 | | 602.00 | | | | |
| 11/6/2025 | Margaretha Donders-Computer Check-48882 | $189.70 | | | | | 189.70 | |
| 11/6/2025 | M. E. Burgess & Co.,-Computer Check-48881 | $214.02 | | 214.02 | | | | |
| 11/6/2025 | Taylor Rental-Computer Check-48898 | $200.48 | | 200.48 | | | | |
| 11/6/2025 | Vianney Vocations LL-Computer Check-48901 | $200.00 | | 200.00 | | | | |
| 11/6/2025 | Selection.com-Computer Check-48893 | $523.75 | | 40.00 | | 483.75 | | |
| 11/6/2025 | James Crowley-Computer Check-48873 | $782.72 | | | | | 782.72 | |
| 11/6/2025 | Darcy Fargo-Computer Check-48868 | $116.59 | | | | | 116.59 | |
| 11/6/2025 | Maria T Holden, PsyD-Computer Check-48883 | $540.00 | | 540.00 | | | | |
| 11/6/2025 | James Morrison-Computer Check-48874 | $102.00 | | | | | 102.00 | |
| 11/6/2025 | Katie Turner-Computer Check-48877 | $200.00 | | | | 200.00 | | |
| 11/6/2025 | Saint Vincent Semina-Computer Check-48892 | $66,646.00 | | 66,646.00 | | | | |
| 11/6/2025 | Jeffrey Branch-Computer Check-48875 | $506.37 | | | | | 506.37 | |
| 11/6/2025 | Charter Communicatio-Computer Check-48866 | $145.00 | | 145.00 | | | | |
| 11/6/2025 | Postmaster-Massena-Computer Check-48888 | $5,000.00 | 5,000.00 | | | | | |

| Date | Description | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/6/2025 | Mark Mashaw-Computer Check-48884 | $5,158.79 | | | | | | 5,158.79 |
| 11/6/2025 | Kristin Healt-Computer Check-48880 | $189.13 | | | | | | 189.13 |
| 11/6/2025 | Konica Minolta Premi-Computer Check-48879 | $2,704.25 | 2,704.25 | | | | | |
| 11/6/2025 | Doug Gormley-Computer Check-48869 | $400.00 | | | 400.00 | | | |
| 11/6/2025 | Progressive Insuranc-Computer Check-48890 | $320.30 | | | 320.30 | | | |
| 11/6/2025 | Kenneth Fisher-Computer Check-48878 | $750.00 | | | 750.00 | | | |
| 11/7/2025 | Catholic Community o-Computer Check-48904 | $500.00 | | 500.00 | | | | |
| 11/7/2025 | St. Francis Solanus -Computer Check-48907 | $500.00 | | 500.00 | | | | |
| 11/7/2025 | St. Raphael's Church-Computer Check-48909 | $250.00 | | 250.00 | | | | |
| 11/7/2025 | Holy Cross Parish-Computer Check-48905 | $700.00 | | 700.00 | | | | |
| 11/7/2025 | St. Mary's Church-Computer Check-48908 | $453.93 | | 453.93 | | | | |
| 11/7/2025 | Our Lady of Grace Pa-Computer Check-48906 | $756.56 | | 756.56 | | | | |
| 11/7/2025 | Catholic Community-Computer Check-48903 | $484.56 | | 484.56 | | | | |
| 11/7/2025 | Catholic Church of S-Computer Check-48902 | $302.62 | | 302.62 | | | | |
| 11/7/2025 | The Catholic Communi-Computer Check-48910 | $1,010.85 | | 1,010.85 | | | | |
| 11/13/2025 | Most Reverend Terry -Computer Check-48920 | $1,210.47 | | | | | | 1,210.47 |
| 11/13/2025 | City Comptroller-Computer Check-48912 | $836.00 | | 836.00 | | | | |
| 11/13/2025 | National Grid-Computer Check-48921 | $22.20 | | 22.20 | | | | |
| 11/13/2025 | National Grid-Computer Check-48922 | $909.30 | | 909.30 | | | | |
| 11/13/2025 | Sisters of St. Josep-Computer Check-48926 | $120.00 | | 120.00 | | | | |
| 11/13/2025 | Kinney Drugs Inc.-Computer Check-48918 | $11.22 | | 11.22 | | | | |
| 11/13/2025 | St. Mary's Cathedral-Computer Check-48927 | $2,733.18 | | | | | | 2,733.18 |
| 11/13/2025 | Pepsi Cola Ogdensbur-Computer Check-48924 | $61.50 | | 61.50 | | | | |
| 11/13/2025 | Curtis Lumber Co. In-Computer Check-48913 | $11.58 | | 11.58 | | | | |
| 11/13/2025 | Ian R. Fawcett-Computer Check-48914 | $234.30 | | | | | | 234.30 |
| 11/13/2025 | W. B. Mason Co., Inc-Computer Check-48930 | $480.32 | | 480.32 | | | | |
| 11/13/2025 | Rev. James W. Seymou-Computer Check-48925 | $120.00 | | 120.00 | | | | |
| 11/13/2025 | North Country This W-Computer Check-48923 | $105.00 | | 105.00 | | | | |
| 11/13/2025 | Tolls by Mail-Computer Check-48929 | $28.47 | | 22.46 | | 6.01 | | |
| 11/13/2025 | JCEO-Computer Check-48915 | $356.77 | | | | 356.77 | | |
| 11/13/2025 | Blank Rome LLP-Computer Check-48911 | $2,261.64 | 2,261.64 | | | | | |
| 11/13/2025 | Jeffrey Branch-Computer Check-48916 | $190.46 | | | | | | 190.46 |
| 11/13/2025 | The UPS Store #5986-Computer Check-48928 | $506.50 | | 188.50 | | 318.00 | | |
| 11/13/2025 | Kristin Healt-Computer Check-48919 | $483.28 | | | | | | 483.28 |
| 11/13/2025 | Joseph Cammisano-Computer Check-48917 | $400.00 | | | 400.00 | | | |
| 11/19/2025 | REV-Sisters of St. Josep-Computer Check-47731 | ($100.00) | | (100.00) | | | | |
| 11/19/2025 | REV-The Bayside Grill-Computer Check-48065 | ($50.00) | | | | (50.00) | | |
| 11/19/2025 | Sisters of St. Josep-Computer Check-48931 | $100.00 | | 100.00 | | | | |
| 11/20/2025 | National Grid-Computer Check-48954 | $983.02 | | | | | 983.02 | |
| 11/20/2025 | Johnson Newspaper Co-Computer Check-48945 | $1,632.10 | | 1,632.10 | | | | |
| 11/20/2025 | St. Joseph's Church,-Computer Check-48961 | $6,566.00 | | | | | 6,566.00 | |
| 11/20/2025 | Servants of the Para-Computer Check-48959 | $5,450.21 | | 5,450.21 | | | | |
| 11/20/2025 | Lawton Electric Co.-Computer Check-48949 | $119.00 | | | | | 119.00 | |
| 11/20/2025 | Northeast Shared Ser-Computer Check-48956 | $584.36 | | 584.36 | | | | |

| Date | Payee | Amount | | | | |
|---|---|---|---|---|---|---|
| 11/20/2025 | Suzanne Pietropaoli-Computer Check-48962 | $100.00 | 100.00 | | | |
| 11/20/2025 | Catholic Charities-Computer Check-48938 | $5.00 | | | 5.00 | |
| 11/20/2025 | AFLAC-Computer Check-48932 | $227.70 | | | 227.70 | |
| 11/20/2025 | Blue Cross Blue Shie-Computer Check-48935 | $192,832.48 | 20,110.44 | | 172,722.04 | |
| 11/20/2025 | Casella Waste System-Computer Check-48936 | $392.49 | 392.49 | | | |
| 11/20/2025 | United HealthCare In-Computer Check-48964 | $23,518.35 | | | 23,518.35 | |
| 11/20/2025 | Renee Grizzuto-Computer Check-48957 | $70.63 | | | | 70.63 |
| 11/20/2025 | Vianney Vocations LL-Computer Check-48965 | $109.78 | 109.78 | | | |
| 11/20/2025 | Selection.com-Computer Check-48958 | $470.00 | | | 470.00 | |
| 11/20/2025 | Kuno Oil Co., Inc.-Computer Check-48948 | $13,900.00 | | | 13,900.00 | |
| 11/20/2025 | Michael Caughey-Computer Check-48951 | $501.95 | 300.00 | | | 201.95 |
| 11/20/2025 | Morristown Fuel & Su-Computer Check-48952 | $431.60 | | 431.60 | | |
| 11/20/2025 | Catherine Russell-Computer Check-48937 | $123.62 | | | | 123.62 |
| 11/20/2025 | James Crowley-Computer Check-48942 | $508.25 | | | | 508.25 |
| 11/20/2025 | Ecolab Inc.-Computer Check-48941 | $100.76 | | | 100.76 | |
| 11/20/2025 | Anita Soltero-Computer Check-48933 | $767.56 | | | | 767.56 |
| 11/20/2025 | Mary Beth Bracy-Computer Check-48950 | $50.00 | 50.00 | | | |
| 11/20/2025 | North Country Mechan-Computer Check-48955 | $374.50 | | | 374.50 | |
| 11/20/2025 | Charter Communicatio-Computer Check-48939 | $130.00 | | | 130.00 | |
| 11/20/2025 | Jeffrey Branch-Computer Check-48943 | $51.20 | | | | 51.20 |
| 11/20/2025 | Charter Communicatio-Computer Check-48940 | $96.26 | 96.26 | | | |
| 11/20/2025 | Keith Benman-Computer Check-48946 | $100.00 | 100.00 | | | |
| 11/20/2025 | The Arc Jefferson-St-Computer Check-48963 | $500.00 | | 500.00 | | |
| 11/20/2025 | Shawn Shaver-Computer Check-48960 | $306.01 | | | 306.01 | |
| 11/20/2025 | Kristin Healt-Computer Check-48947 | $203.00 | | | | 203.00 |
| 11/20/2025 | Ann Fitzgerald-Computer Check-48934 | $500.00 | | 500.00 | | |
| 11/20/2025 | Jessica Rodgers-Computer Check-48944 | $200.00 | 200.00 | | | |
| 11/20/2025 | Msgr. Stephen Rosset-Computer Check-48953 | $1,000.00 | 1,000.00 | | | |
| 11/20/2025 | Rev. Raymond J. More-Computer Check-48978 | $50.00 | 50.00 | | | |
| 11/20/2025 | Rev. Msgr. Dennis Du-Computer Check-48975 | $150.00 | 150.00 | | | |
| 11/20/2025 | Rev. John Yonkovig-Computer Check-48970 | $150.00 | 150.00 | | | |
| 11/20/2025 | Rev. Msgr. Robert H.-Computer Check-48976 | $200.00 | 200.00 | | | |
| 11/20/2025 | Rev. Philip T. Allen-Computer Check-48977 | $75.00 | 75.00 | | | |
| 11/20/2025 | Rev. Joseph A. Morga-Computer Check-48971 | $200.00 | 200.00 | | | |
| 11/20/2025 | Rev. Alan D. Shnob-Computer Check-48967 | $50.00 | 50.00 | | | |
| 11/20/2025 | Rev. Joseph W. Girou-Computer Check-48972 | $75.00 | 75.00 | | | |
| 11/20/2025 | Rev. Shane M. Lynch-Computer Check-48980 | $75.00 | 75.00 | | | |
| 11/20/2025 | Sisters of St. Josep-Computer Check-48981 | $100.00 | | | 100.00 | |
| 11/20/2025 | Sisters of St. Josep-Computer Check-48982 | $150.00 | 150.00 | | | |
| 11/20/2025 | Rev. Mark R. Reilly-Computer Check-48973 | $150.00 | 150.00 | | | |
| 11/20/2025 | Rev. Martin E. Cline-Computer Check-48974 | $50.00 | 50.00 | | | |
| 11/20/2025 | Rev. Donald A. Robin-Computer Check-48969 | $150.00 | 150.00 | | | |
| 11/20/2025 | Rev. Christopher J. -Computer Check-48968 | $50.00 | 50.00 | | | |
| 11/20/2025 | Rev. Robert Decker-Computer Check-48979 | $100.00 | 100.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2025 | Gary West-Computer Check-48966 | $100.00 | | 100.00 | | | |
| 11/21/2025 | Nancy Mills-Computer Check-48983 | $100.00 | | | 100.00 | | |
| 11/21/2025 | Liberty-Computer Check-48984 | $381.62 | | | 381.62 | | |
| 11/21/2025 | Rev. Scott Belina-Computer Check-48986 | $500.00 | | 500.00 | | | |
| 11/21/2025 | National Grid-Computer Check-48985 | $392.66 | | | 392.66 | | |
| 11/25/2025 | Catherine Russell-Computer Check-48987 | $1,431.34 | | | | | 1,431.34 |
| | | $404,202.47 | $8,761.64 | $153,899.75 | $5,032.95 | $221,704.47 | $14,803.66 | $0.00 |

| | |
|---|---|
| Good Samaritan Fund | 5,032.95 |
| Employee and Organization Expense Reimbursement | 14,803.66 |
| Priest/Seminarian Education Costs | 1,992.65 |
| Priest Travel | 525.00 |
| Priest Immigration Fees | 500.00 |
| Religrious Stipends | 2,843.74 |
| Total Other Expense | 179,597.75 |

Professional Fees:

| | |
|---|---|
| Blank Rome, LLP | 2,261.64 |

Administration:

| | |
|---|---|
| U.S. Postmaster | 1,500.00 |
| U.S. Postmaster | 5,000.00 |
| | 6,500.00 |
| Total Administrative Expense | 8,761.64 |

# Diocese of Ogdensburg
## Passthrough Disbursements - November 2025
## General Ledger Report

| | | Passthrough Amount |
|---|---|---|
| **Operating Account Check Register** | | |
| 11/6/2025 | St. Kateri Tekakwith-Computer Check-48896 | $ 667.67 |
| 11/6/2025 | National Grid-Computer Check-48885 | 23.02 |
| 11/6/2025 | Pontifical Mission S-Computer Check-48887 | 125.00 |
| 11/6/2025 | Northeast Shared Ser-Computer Check-48886 | 96.16 |
| 11/6/2025 | Verizon Wireless-Computer Check-48900 | 119.31 |
| 11/6/2025 | Catholic Charities-Computer Check-48864 | 5.00 |
| 11/6/2025 | Guardian-Computer Check-48870 | 92.65 |
| 11/6/2025 | Benefit Resource, LL-Computer Check-48863 | 95.52 |
| 11/6/2025 | Selection.com-Computer Check-48893 | 483.75 |
| 11/6/2025 | Katie Turner-Computer Check-48877 | 200.00 |
| 11/13/2025 | Tolls by Mail-Computer Check-48929 | 6.01 |
| 11/13/2025 | The UPS Store #5986-Computer Check-48928 | 318.00 |
| 11/19/2025 | REV-The Bayside Grill-Computer Check-48065 | (50.00) |
| 11/20/2025 | National Grid-Computer Check-48954 | 983.02 |
| 11/20/2025 | St. Joseph's Church,-Computer Check-48961 | 6,566.00 |
| 11/20/2025 | Lawton Electric Co.-Computer Check-48949 | 119.00 |
| 11/20/2025 | Catholic Charities-Computer Check-48938 | 5.00 |
| 11/20/2025 | AFLAC-Computer Check-48932 | 227.70 |
| 11/20/2025 | Blue Cross Blue Shie-Computer Check-48935 | 172,722.04 |
| 11/20/2025 | United HealthCare In-Computer Check-48964 | 23,518.35 |
| 11/20/2025 | Selection.com-Computer Check-48958 | 470.00 |
| 11/20/2025 | Kuno Oil Co., Inc.-Computer Check-48948 | 13,900.00 |
| 11/20/2025 | Ecolab Inc.-Computer Check-48941 | 100.76 |
| 11/20/2025 | North Country Mechan-Computer Check-48955 | 374.50 |
| 11/20/2025 | Charter Communicatio-Computer Check-48939 | 130.00 |
| 11/20/2025 | Shawn Shaver-Computer Check-48960 | 306.01 |
| 11/20/2025 | Sisters of St. Josep-Computer Check-48981 | 100.00 |
| **ACH/Wire Transfers** | | |
| 11/6/2025 | Benefit Resources - St. Joseph's Home employee withholdings | 364.45 |
| 11/13/2025 | transfer of CBIS dividends | 9,068.91 |
| 11/13/2025 | transfer of CBIS dividends | 6,741.44 |
| 11/13/2025 | transfer of CBIS dividends | 4,378.57 |
| 11/15/2025 | Mission Office - grant | 1,500.00 |
| 11/20/2025 | Benefit Resources - St. Joseph's Home employee withholdings | 364.45 |
| 11/24/2025 | DLF activity received in lockbox | 19,210.21 |
| 11/24/2025 | LERT activity received in lockbox | 22,660.78 |
| **Non-Diocesan Wages** | | |
| 11/30/2025 | Wadhams Hall and Mission Office wages | 11,852.29 |
| **Bank Transfers** | | |
| 11/30/2025 | DLF checking to DLF investment account | 129,449.99 |
| 11/30/2025 | HRA distributions | 11,507.73 |
| | | $ 438,803.29 |

**In re** The Roman Catholic Diocese of Ogdensburg, New York

**Debtor**

**Case No.** 23-60507

**Reporting Period:** 11/1/25 - 11/30/25

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents - bank accounts | 1,497,442 | 789,895 | 3,116,047 |
| Unrestricted Cash and Equivalents - petty cash | 1,662 | 1,662 | 1,300 |
| Unrestricted Cash And Equivalents - Cert. of Deposit | 15,445 | 15,445 | 15,368 |
| Accounts Receivable (Net) | 3,918,301 | 4,160,379 | 771,442 |
| Notes Receivable | 93,068 | 95,710 | 125,726 |
| Inventories | 674 | 674 | 3,200 |
| Prepaid Expenses | 955,679 | 1,087,607 | 1,521,783 |
| Professional Retainers | 24,164 | 24,164 | 232,810 |
| Other Current Assets *(attach schedule)* | 25,172 | 39,085 | 25,001 |
| *TOTAL CURRENT ASSETS* | 6,531,607 | 6,214,621 | 5,812,677 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 4,105,339 | 4,105,339 | 4,048,255 |
| Machinery and Equipment | 117,948 | 117,948 | 83,349 |
| Furniture, Fixtures and Office Equipment | 178,493 | 178,493 | 178,493 |
| Leasehold Improvements | - | - | - |
| Vehicles | 236,771 | 236,771 | 218,905 |
| Less:   Accumulated Depreciation | (2,603,242) | (2,590,021) | (2,227,446) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,035,309 | 2,048,530 | 2,301,556 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets *(attach schedule)* | 8,843,286 | 9,554,750 | 10,734,620 |
| *TOTAL OTHER ASSETS* | 8,843,286 | 9,554,750 | 10,734,620 |
| *TOTAL ASSETS* | 17,410,202 | 17,817,901 | 18,848,853 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 589,882 | 385,783 | - |
| Wages Payable | 84,204 | 86,361 | 103,607 |
| Compensated Absences | 55,404 | 55,404 | 56,401 |
| Due to Catholic Charities | 437,119 | 437,119 | - |
| Accrued Liabilities | 1,499 | 2,551 | 35,238 |
| NCC Unexpired Subscriptions | 23,917 | 28,021 | 34,995 |
| Custodial Accounts/Endowment | 4,534,775 | 4,464,201 | 4,186,899 |
| Lay Pension Liability | 1,179,063 | 1,179,063 | 404,129 |
| Insurance Claim Reserves | 930,903 | 875,261 | 990,236 |
| Deferred Income - Assessments | 1,389,351 | 1,556,591 | 315,287 |
| Deferred Income - Grants and Programs | 15,516 | 15,516 | 1,237,766 |
| Deferred Income - PSIP | 1,438,041 | 1,643,475 | - |
| Custodial Accounts/Collections | 53,389 | 43,591 | 277,714 |
| Other Post-petition Liabilities *(attach schedule)* | - | - | - |
| *TOTAL POST-PETITION LIABILITIES* | 10,733,063 | 10,772,937 | 7,642,272 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | - | - | - |
| Priority Debt | - | - | - |

**In re** The Roman Catholic Diocese of Ogdensburg, New York

**Debtor**

**Case No.** 23-60507

**Reporting Period:** 11/1/25 - 11/30/25

| | | | |
|---|---|---|---|
| Wages Payable | - | - | - |
| Lay Pension Plan Liability | - | - | - |
| Unsecured Debt | 9,381,101 | 9,381,101 | 9,430,088 |
| *TOTAL PRE-PETITION LIABILITIES* | 9,381,101 | 9,381,101 | 9,430,088 |
| *TOTAL LIABILITIES* | 20,114,164 | 20,154,038 | 17,072,360 |
| *OWNERS' EQUITY* | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | | | 1,776,493 |
| Retained Earnings - Post-petition | (2,703,962) | (2,336,137) | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | (2,703,962) | (2,336,137) | 1,776,493 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 17,410,202 | 17,817,901 | 18,848,853 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

22909396.v1-1/21/26

**In re** The Roman Catholic Diocese of Ogdensburg, New York

**Debtor**

**Case No.** 23-60507

**Reporting Period:** 11/1/25 - 11/30/25

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re **The Roman Catholic Diocese of Ogdensburg, New York**

**Debtor**

**Case No.** 23-60507

**Reporting Period:** 11/1/25 - 11/30/25

### BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| Deposit - U.S. Postmaster | 902 | 1,766 | 1,549 |
| Deposit - Pitney Bowes | 5,427 | 7,376 | 6,475 |
| Accrued Interest - Collateral Account | 13,249 | 20,417 | 12,187 |
| Accrued Interest - Endowment Account | 5,594 | 9,526 | 4,790 |
| Grants Receivable | - | - | - |
| Total Other Current Assets | 25,172 | 39,085 | 25,001 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| Brokerage Account - Collateral | 2,580,783 | 2,564,075 | 2,304,625 |
| Brokerage Account - Deposit & Loan Fund | 949,243 | 1,751,921 | 3,672,610 |
| Brokerage Account - Endowment | 4,529,181 | 4,454,675 | 4,182,109 |
| Equity in TNCRRG (nontransferable; no mkt. value) | 132,248 | 132,248 | 132,248 |
| Equity in BPIC (nontransferable; no market value) | 651,831 | 651,831 | 443,028 |
| Total Other Assets | 8,843,286 | 9,554,750 | 10,734,620 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | | |

**The Roman Catholic Diocese of Ogdensburg, New York**

**Accounts Receivable**

**November 30, 2025**

| | Less than 90 days | More than 90 days | Total |
|---|---|---|---|
| Health Insurance Premiums | $ 294,234.63 | $ 101,438.94 | $ 395,673.57 |
| General | 85,692.60 | 20,043.99 | 105,736.59 |
| 2022-23 Parish Assessments | . | 25,610.30 | 25,610.30 |
| 2023-2024 Parish Assessments | - | 25,345.72 | 25,345.72 |
| 2024-2025 Parish Assessments | - | 56,342.49 | 56,342.49 |
| 2025-2026 Parish Assessments | - | 665,027.81 | 665,027.81 |
| Health Reimbursement Account | 36,531.72 | - | 36,531.72 |
| Pontifical Mission Society | 10,825.49 | 41.00 | 10,866.49 |
| Catholic Schools | - | 2,100.00 | 2,100.00 |
| 2022-2023 Catholic School Financial Support | - | 22,647.20 | 22,647.20 |
| 2023-2024 Catholic School Financial Support | - | 18,636.04 | 18,636.04 |
| 2024-2025 Catholic School Financial Support | | 24,450.10 | 24,450.10 |
| 2025-2026 Catholic School Financial Support | 406,470.51 | - | 406,470.51 |
| North Country Catholic Advertising | 4,282.50 | 205.00 | 4,487.50 |
| Guggenheim Center | 2,068.00 | - | 2,068.00 |
| PSIP overlying coverage | - | 363,892.59 | 363,892.59 |
| 2022-2023 Parish PSIP Insurance | - | 45,801.75 | 45,801.75 |
| 2023-2024 Parish PSIP Insurance | - | 39,572.01 | 39,572.01 |
| 2024-2025 Parish PSIP Insurance | | 244,038.32 | 244,038.32 |
| 2025-2026 Parish PSIP Insurance | - | 1,423,002.20 | 1,423,002.20 |
| | $ 840,105.45 | $ 3,078,195.46 | $ 3,918,300.91 |

**The Roman Catholic Diocese of Ogdensburg, New York**
**Case #23-60507**
**Postpetition Liabilities Aging**
**November 30, 2025**

| Vendor Name | Invoice Date | Invoice Balance | Current | 30 Days | 60 Days+ |
|---|---|---|---|---|---|
| Adirondack Energy Products Inc. | 11/28/2025 | 80.48 | 80.48 | | |
| Americu Credit Union | 11/25/2025 | 531.32 | 531.32 | | |
| Anita Soltero | 11/23/2025 | 614.26 | 614.26 | | |
| Augustinian Academy, Carthage | 11/24/2025 | 27,500.00 | 27,500.00 | | |
| Benefit Resource, LLC | 11/28/2025 | 150.00 | 150.00 | | |
| Bishop's House Petty Cash | 11/21/2025 | 497.12 | 497.12 | | |
| Blank Rome LLP | 6/1/2025 | 372.22 | | | 372.22 |
| Blank Rome LLP | 6/30/2025 | 513.51 | | | 513.51 |
| Blank Rome LLP | 6/30/2025 | 232.31 | | | 232.31 |
| Blank Rome LLP | 6/30/2025 | 2,314.00 | | | 2,314.00 |
| Blank Rome LLP | 8/1/2025 | 1,390.77 | | | 1,390.77 |
| Blank Rome LLP | 9/1/2025 | 656.12 | | | 656.12 |
| Blank Rome LLP | 10/1/2025 | 565.41 | | 565.41 | |
| Bond, Schoeneck & King, PLLC | 6/30/2025 | 29,510.38 | | | 29,510.38 |
| Bond, Schoeneck & King, PLLC | 6/30/2025 | 7,256.07 | | | 7,256.07 |
| Bond, Schoeneck & King, PLLC | 6/30/2025 | 4,737.15 | | | 4,737.15 |
| Bond, Schoeneck & King, PLLC | 6/30/2025 | 6,850.80 | | | 6,850.80 |
| Bond, Schoeneck & King, PLLC | 6/30/2025 | 7,659.63 | | | 7,659.63 |
| Burns Bair LLP | 4/1/2025 | 577.00 | | | 577.00 |
| Burns Bair LLP | 6/30/2025 | 2,126.00 | | | 2,126.00 |
| Burns Bair LLP | 6/30/2025 | 2,094.00 | | | 2,094.00 |
| Burns Bair LLP | 6/30/2025 | 633.00 | | | 633.00 |
| Burns Bair LLP | 9/1/2025 | 1,584.00 | | | 1,584.00 |
| Burns Bair LLP | 9/1/2025 | 1,056.00 | | | 1,056.00 |
| Catherine Russell | 11/20/2025 | 286.36 | 286.36 | | |
| Charter Communications | 11/14/2025 | 119.99 | 119.99 | | |
| Charter Communications | 11/21/2025 | 619.18 | 619.18 | | |

| | | | | |
|---|---|---|---|---|
| Charter Communications | 11/26/2025 | 145.00 | 145.00 | |
| Christine Cobb | 11/19/2025 | 223.30 | 223.30 | |
| Colleen Miner | 11/21/2025 | 209.84 | 209.84 | |
| Colleen Miner | 11/26/2025 | 97.03 | 97.03 | |
| Costello, Cooney, Fearon PLLC | 6/30/2025 | 2,107.00 | | 2,107.00 |
| Costello, Cooney, Fearon PLLC | 6/30/2025 | 506.00 | | 506.00 |
| Costello, Cooney, Fearon PLLC | 6/30/2025 | 533.50 | | 533.50 |
| Costello, Cooney, Fearon PLLC | 9/1/2025 | 1,155.00 | | 1,155.00 |
| Curtis Lumber Co. Inc. | 11/30/2025 | 11.58 | 11.58 | |
| Darcy Fargo | 11/21/2025 | 500.00 | 500.00 | |
| Darcy Fargo | 11/27/2025 | 65.09 | 65.09 | |
| Erin Elizabeth Savarie | 11/26/2025 | 50.00 | 50.00 | |
| Flackville Garden & Gifts | 11/24/2025 | 726.00 | 726.00 | |
| Garry Stevens | 11/23/2025 | 261.94 | 261.94 | |
| Hosmers Marina | 11/21/2025 | 123.21 | 123.21 | |
| Hulbert Supply Saranac Lake | 11/14/2025 | 32.00 | 32.00 | |
| Immaculate Heart Central School, Watertown | 11/24/2025 | 70,000.00 | 70,000.00 | |
| Johnson Newspaper Corporation | 11/26/2025 | 1,947.30 | 1,947.30 | |
| Kevin Mastellon | 11/24/2025 | 597.80 | 597.80 | |
| Konica Minolta Premier Finance | 11/18/2025 | 905.91 | 905.91 | |
| Lee Trudeau | 11/23/2025 | 84.00 | 84.00 | |
| Lee Trudeau | 11/30/2025 | 44.80 | 44.80 | |
| Liberty | 11/12/2025 | 899.50 | 899.50 | |
| Liberty | 11/12/2025 | 1,258.55 | 1,258.55 | |
| Lowe's Business Account | 11/17/2025 | 6.60 | 6.60 | |
| M.E. Burgess & Co., LLC | 11/21/2025 | 375.25 | 375.25 | |
| Margaretha Donders | 11/22/2025 | 116.90 | 116.90 | |
| National Grid | 11/20/2025 | 499.63 | 499.63 | |
| National Grid | 11/21/2025 | 21.11 | 21.11 | |
| National Grid | 11/25/2025 | 300.00 | 300.00 | |
| New England Private Wealth Advisors, LLC | 11/12/2025 | 8,750.00 | 8,750.00 | |
| Northeast Shared Services | 11/13/2025 | 134.60 | 134.60 | |
| Pachulski Stang Ziehl & Jones LLP | 6/30/2025 | 2,358.00 | | 2,358.00 |
| Pachulski Stang Ziehl & Jones LLP | 11/1/2025 | 155,385.74 | 155,385.74 | |

| | | | | | |
|---|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | 11/1/2025 | 13,826.00 | 13,826.00 | | |
| Pachulski Stang Ziehl & Jones LLP | 11/1/2025 | 13,462.00 | 13,462.00 | | |
| Pachulski Stang Ziehl & Jones LLP | 11/1/2025 | 6,970.00 | 6,970.00 | | |
| Pachulski Stang Ziehl & Jones LLP | 11/1/2025 | 3,068.00 | 3,068.00 | | |
| Pepsi Cola Ogdensburg Bottlers | 11/30/2025 | 43.05 | 43.05 | | |
| Pontifical Mission Societies, Inc. | 11/10/2025 | 5,158.01 | 5,158.01 | | |
| Pontifical Mission Societies, Inc. | 11/17/2025 | 3,020.00 | 3,020.00 | | |
| Saint John Vianney Center | 11/1/2025 | 1,000.00 | 1,000.00 | | |
| Scott Lalone | 11/25/2025 | 222.91 | 222.91 | | |
| Seton Catholic Central, Plattsburgh | 11/24/2025 | 105,000.00 | 105,000.00 | | |
| Sister of St. Joseph | 11/15/2025 | 132.83 | 132.83 | | |
| Sisters of the Cross of Chavanod | 11/5/2025 | 154.00 | 154.00 | | |
| St. Agnes Elementary School, Lake Placid | 11/24/2025 | 22,500.00 | 22,500.00 | | |
| St. Ann's Church, Mooers Forks | 11/25/2025 | 468.00 | 468.00 | | |
| St. Bernard's Grade School, Saranac Lake | 11/24/2025 | 27,500.00 | 27,500.00 | | |
| St. James School, Gouverneur | 11/24/2025 | 25,000.00 | 25,000.00 | | |
| St. Mary's Cathedral, Ogdensburg | 11/26/2025 | 3,000.00 | 3,000.00 | | |
| Stephen Tartaglia | 11/29/2025 | 61.93 | 61.93 | | |
| United States Conference of Catholic Bishops | 11/1/2025 | 6,352.60 | 6,352.60 | | |
| Verizon Wireless | 11/26/2025 | 1,243.03 | 1,243.03 | | |
| W.B. Mason Co., Inc. | 11/18/2025 | 585.78 | 585.78 | | |
| W.B. Mason Co., Inc. | 11/30/2025 | 154.88 | 154.88 | - | - |
| | | $ 589,882.28 | $ 513,094.41 | $ 565.41 | $ 76,222.46 |

In re The Roman Catholic Diocese of Ogdensburg, New York    **Case No.** 23-60507

**Debtor**    **Reporting Period:** 11/1/25 - 11/30/25

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues: | | |
|    Parish Assessments | 167,410 | 4,406,549 |
|    Bishop's Fund Appeal | 106,514 | 4,153,155 |
|    Protected Self Insurance Fund Assessments | 205,434 | 6,199,095 |
|    MCHF Grants | | 760,015 |
|    Other Grants and Donations | 16,458 | 1,846,900 |
|    Other Program Revenue | 33,700 | 3,359,385 |
| | | |
| | | |
| | | |
| Total Revenue | 529,516 | 20,725,099 |
| **OPERATING EXPENSES** | | |
| Salaries and Wages | 162,315 | 5,587,898 |
| Payroll Taxes and Employee Benefits | 34,929 | 2,019,891 |
| PSIP Insurance Premiums | 131,928 | 4,017,855 |
| PSIP Insurance Claims and Assessments | 85,584 | 425,136 |
| Administration/Information Technology | 10,647 | 631,518 |
| Professional Fees | 5,971 | 807,410 |
| Other Expenses | 353,889 | 6,784,778 |
| Underfunded LERT Liability | | 488,271 |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Taxes - Real Estate | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 785,263 | 20,762,757 |
| Depreciation/Depletion/Amortization | 13,221 | 382,945 |
| Net Profit (Loss) Before Other Income & Expenses | (268,968) | (420,603) |
| **OTHER INCOME AND EXPENSES** | | |
| Net Investment Income | 9,949 | 494,584 |
| Net BPIC Investment Change | | 127,953 |
| Transitional Short-Period Adjustment | | (21,073) |
| Interfund Activity | (59,172) | 133,605 |
| Prior Period Adjustment - Goldberg Bequest | | (685,520) |
| Net Profit (Loss) Before Reorganization Items | (318,191) | (371,054) |

22909396.v1-1/21/26

**In re** The Roman Catholic Diocese of Ogdensburg, New York          **Case No.** 23-60507

 **Debtor**          **Reporting Period:** 11/1/25 - 11/30/25

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | 49,634 | 3,957,720 |
| U. S. Trustee Quarterly Fees | | 151,681 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 49,634 | 4,109,401 |
| Adjustments To 6/30/2022, 2021 and 2020 Income and (Expense) | | |
| Net Profit (Loss) | (367,825) | (4,480,455) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM Statement Of Operations
2/2008
PAGE 2 OF 2

The Roman Catholic
Diocese of Ogdensburg,

**In re** New York

**Debtor**

**Case No.** 23-60507

**Reporting Period:** 11/01/25 - 11/30/25

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| LaValley, Terry R. | regular earnings | 2,880.00 | 77,240.00 |
| Crowley, James D. | regular earnings | 6,583.38 | 189,603.89 |
| Mashaw, Mark T. | regular earnings | 11,763.64 | 347,670.32 |
| | | | |
| LaValley, Terry R. | expense reimbursement | 1,210.47 | 33,239.75 |
| Crowley, James D. | expense reimbursement | 1,290.97 | 37,539.04 |
| Mashaw, Mark T. | expense reimbursement | 5,158.79 | 55,293.27 |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 28,887.25 | 740,586.27 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | Approved - Current Month | Approved - Cumulative | Paid - Current Month | Paid - Cumulative |
| **Bankruptcy** | | | | | |
| Bond, Schoeneck & King | | | 1,303,732.36 | | 1,303,732.36 |
| Pachulski Stang Ziehl & Jones | | | 1,115,029.53 | | 1,115,029.53 |
| Blank Rome, LLP | | 2,261.64 | 239,777.47 | 2,261.64 | 239,777.47 |
| Burns Bair, LLC | | | 272,892.56 | | 272,892.56 |
| Costello, Cooney& Fearon | | | 150,126.55 | | 150,126.55 |
| Schwerzmann & Wise, PC | | | 82,947.14 | | 82,947.14 |
| Sontchi, LLC | | | 166,491.72 | | 166,491.72 |
| Berkeley Research Group | | | 366,862.48 | | 366,862.48 |
| **Non-Bankruptcy** | | | | | |
| PMHV | | | 55,000.00 | | 55,000.00 |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | 2,261.64 | 3,752,859.81 | 2,261.64 | 3,752,859.81 |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED  MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| Deposit & Loan Fund | - | - | 3,000,000.00 |
| | | | |
| TOTAL PAYMENTS | | - | 3,000,000.00 |

## Bank Statement Reconciliation    MONTH:                                Nov-25

Account: NBT - Diocese Operating
Account number xxxx 3544

BANK STATEMENT ENDING BALANCE                                    $31,538.64

ADJUSTMENTS:

ADD:
| | |
|---|---|
| Deposits in Transit | $890,778.77 |
| PayPal In Transit | $346.22 |
| PP refund not recorded in GL until December | $282.27 |

DEDUCT:
| | |
|---|---|
| Wires in Transit | -$28,506.29 |
| Outstanding Payables | -$42,749.66 |
| Outstanding Payables Voided | $0.00 |
| PayPal Fees | -$35.60 |

TOTAL ENDING BALANCE                                            $851,654.35

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

**November 2025**

| | |
|---|---|
| Reporting Activity 11/01 - 11/30 | Page 1 of 28 |

>000090 3238787 0001 092367 40Z

THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG
PO BOX 369
OGDENSBURG NY 13669-0369

### At Your Service

 Customer Service      1.800.NBT.BANK
                    (1.800.628.2265)

 Website      nbtbank.com

 Loan Payment Address      P.O. Box 149
                    Canajoharie, NY 13317

 Email Address
customerservice@nbtbank.com

*MTM 12/9/25*

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL CHECKING | XXXXXXXX3544 | $31,538.64 |

## COMMERCIAL CHECKING - XXXXXXXX3544

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | Beginning Balance | $51,381.14 |
| | 239 - Checks / Debits | $13,718,717.43 |
| | 45 + Deposits / Credits | $13,698,874.93 |
| 11/30/2025 | Ending Balance | $31,538.64 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/03/2025 | REPURCHASE AGREEMENT CREDIT | | $663,748.60 | $715,129.74 |
| 11/03/2025 | LOCKBOX DEPOSIT | | $46,435.69 | $761,565.43 |
| 11/03/2025 | PAYPAL        INST XFER IAN FAWCETT | $58.75 | | $761,506.68 |
| 11/03/2025 | THE ROMAN CATHOL ACH XFER THE ROMAN CATHOL | $35,890.00 | | $725,616.68 |
| 11/03/2025 | CHECK #48728 | $7,522.94 | | $718,093.74 |
| 11/03/2025 | CHECK #48794 | $150.00 | | $717,943.74 |
| 11/03/2025 | CHECK #48799 | $119.99 | | $717,823.75 |
| 11/03/2025 | CHECK #48808 | $720.00 | | $717,103.75 |
| 11/03/2025 | CHECK #48811 | $1,713.84 | | $715,389.91 |
| 11/03/2025 | CHECK #99111436 | $195.93 | | $715,193.98 |
| 11/03/2025 | CHECK #99603122 | $213.00 | | $714,980.98 |
| 11/03/2025 | SWEEP TO DDA ████2669 | $680,079.12 | | $34,901.86 |
| 11/04/2025 | REPURCHASE AGREEMENT CREDIT | | $680,079.12 | $714,980.98 |
| 11/04/2025 | LOCKBOX DEPOSIT | | $27.00 | $715,007.98 |
| 11/04/2025 | DIOCESE LOCKBOX BILLING | $168.80 | | $714,839.18 |
| 11/04/2025 | WEB XFER TO DDA ████8186 | $10,650.46 | | $704,188.72 |

 EQUAL HOUSING LENDER    Member FDIC

**TO RECONCILE YOUR STATEMENT AND CHECKBOOK**

1. Add to your checkbook balance any loan advances or other credits appearing on the statement which you have not previously recorded.

2. Deduct from your checkbook balance any bank charges or other debits appearing on the statement which you have not previously recorded.

3. If your checks are serialized, examine the listing on the front of this statement and check off the items against the entries in your checkbook. An asterisk in the listing indicates a gap where one or more checks are not on this statement.

   If your checks are not serialized, arrange them by date or number and check them off against the entries in your checkbook.

4. List any checks or debits issued by you and not shown on the statement, and any bank charges since the statement date, in the area provided at the right.

_____

_____

5. **List last balance shown on statement**

   **+ Plus:** Deposits and credits made after date of last entry on statement

**Subtotal**

   **— Minus:** Total of outstanding checks and debits

   **= Balance:** Which should agree with your checkbook

### Outstanding Checks, ATM, NBT Debit Card or Other Debits

| Number / Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Bank charges since statement closing date |  |
| **Total** |  |

## PERSONAL OVERDRAFT LINE OF CREDIT, STAR ACCESS LINE OF CREDIT AND HOME EQUITY LINE OF CREDIT COMPUTATION OF FINANCE CHARGES

A daily FINANCE CHARGE will be imposed on all credit advances made under your Credit line imposed from the date of each credit advance based on the "average daily balance" method. To get the average daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.

Any FINANCE CHARGE is determined by applying the "Periodic Rate" to the balance described above through the Statement Date. Then we multiply by the number of days in the billing cycle. This is your FINANCE CHARGE calculated by applying the "Periodic Rate." The FINANCE CHARGE will continue to accrue daily until the payment is posted. Any FINANCE CHARGE which accrues after the Statement Date will appear on your next statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR OVERDRAFT OR HOME EQUITY LINE OF CREDIT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at NBT Bank Customer Service, P.O. Box 351, Norwich, NY 13815-0351 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but **doing so will not preserve your rights.** If you choose to telephone us, our toll-free number is

1-800-628-2265 (1-800-NBT-BANK) or 607-337-2265.

In your letter, give us the following information:

1. Your name and account number.

2. The dollar amount of the suspected error.

3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the amount that is not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL IMPORTANT INFORMATION

You must make the required total Minimum Payment to avoid delinquency. If you wish, you may make additional payments. YOU MAY AT ANY TIME PAY YOUR TOTAL INDEBTEDNESS.

Payments received Monday through Friday before the close of business at any office of NBT Bank, will be credited as of the day received.

Payments received on a Saturday, Sunday or legal holiday will be credited as of the next business day.

## NOTICE OF ADJUSTMENT TO YOUR STAR ACCESS LINE OF CREDIT AND/OR HOME EQUITY LINE OF CREDIT

This billing statement is also a Notice of Adjustment for your account. Your monthly payment has been adjusted because the outstanding balance, FINANCE CHARGE or both are different this month. These changes depend on whether you received additional loans or credits, or whether you made any principal prepayments since your last statement.

Payment changes may also be due to annual percentage rate adjustments.

If your loan has a variable rate feature, the annual percentage rate and corresponding periodic rate may vary. To identify the precise change in your payment, balance and rate, refer to the amounts indicated on the front of this statement and on last month's statement. If you would like us to send you a copy of last month's statement, contact us at the inquiry address or phone number shown on the front of your statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS FOR DEPOSIT ACCOUNTS

In Case of Errors or Questions About Your Electronic Transfers, Call or Write us at the telephone number or address shown on the front of your statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

## PREAUTHORIZED CREDITS

Call the telephone number shown on the front of your statement to determine if any scheduled direct deposits or preauthorized transfers to your account have occurred.

000081 1028144 0000000 001007 002014 01/15

EDP00365 3/2022

# NBT BANK

52 South Broad Street
Norwich, New York 13815

**November 2025**

*Reporting Activity 11/01 - 11/30*                    **Page 3 of 28**

## COMMERCIAL CHECKING - XXXXXXXX3544 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ████████ 3903 | | | |
| 11/04/2025 | CHECK #48814 | $100.00 | | $704,088.72 |
| 11/04/2025 | CHECK #48816 | $342.00 | | $703,746.72 |
| 11/04/2025 | CHECK #48819 | $1,013.12 | | $702,733.60 |
| 11/04/2025 | CHECK #48834 | $96.44 | | $702,637.16 |
| 11/04/2025 | CHECK #48836 | $695.43 | | $701,941.73 |
| 11/04/2025 | CHECK #48838 | $400.00 | | $701,541.73 |
| 11/04/2025 | CHECK #48839 | $750.00 | | $700,791.73 |
| 11/04/2025 | CHECK #48841 | $1,098.00 | | $699,693.73 |
| 11/04/2025 | CHECK #48847 | $548.10 | | $699,145.63 |
| 11/04/2025 | CHECK #48851 | $145.28 | | $699,000.35 |
| 11/04/2025 | CHECK #48857 | $100.00 | | $698,900.35 |
| 11/04/2025 | SWEEP TO DDA ████ 2669 | $695,279.15 | | $3,621.20 |
| 11/05/2025 | REPURCHASE AGREEMENT CREDIT | | $695,279.15 | $698,900.35 |
| 11/05/2025 | PAYPAL    TRANSFER IAN FAWCETT | | $49.49 | $698,949.84 |
| 11/05/2025 | DEPOSIT | | $2,944.82 | $701,894.66 |
| 11/05/2025 | LOCKBOX DEPOSIT | | $901.33 | $702,795.99 |
| 11/05/2025 | ADP WAGE PAY    WAGE PAY RC DIOCESE OF OGDENSBU | $56,297.05 | | $646,498.94 |
| 11/05/2025 | ADP Tax    ADP Tax RC DIOCESE OF OGDENSBU | $21,686.94 | | $624,812.00 |
| 11/05/2025 | CHECK #48731 | $1,250.00 | | $623,562.00 |
| 11/05/2025 | CHECK #48732 | $7,522.94 | | $616,039.06 |
| 11/05/2025 | CHECK #48827 | $387.25 | | $615,651.81 |
| 11/05/2025 | CHECK #48833 | $480.97 | | $615,170.84 |
| 11/05/2025 | CHECK #48837 | $207.20 | | $614,963.64 |
| 11/05/2025 | CHECK #48843 | $100.00 | | $614,863.64 |
| 11/05/2025 | CHECK #48845 | $567.13 | | $614,296.51 |
| 11/05/2025 | CHECK #48850 | $168.00 | | $614,128.51 |
| 11/05/2025 | CHECK #48853 | $191.89 | | $613,936.62 |
| 11/05/2025 | SWEEP TO DDA ████ 2669 | $608,570.47 | | $5,366.15 |
| 11/06/2025 | REPURCHASE AGREEMENT CREDIT | | $608,570.47 | $613,936.62 |
| 11/06/2025 | LOCKBOX DEPOSIT | | $21,096.47 | $635,033.09 |
| 11/06/2025 | THE ROMAN CATHOL ACH XFER ████ 2120 THE ROMAN CATHOL | $3,594.20 | | $631,438.89 |
| 11/06/2025 | CHECK #48763 | $141.00 | | $631,297.89 |
| 11/06/2025 | CHECK #48780 | $50.00 | | $631,247.89 |
| 11/06/2025 | CHECK #48842 | $21,114.00 | | $610,133.89 |
| 11/06/2025 | CHECK #48848 | $500.00 | | $609,633.89 |
| 11/06/2025 | CHECK #48849 | $3,000.00 | | $606,633.89 |
| 11/06/2025 | CHECK #48856 | $764.62 | | $605,869.27 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

### *November 2025*

Reporting Activity 11/01 - 11/30          Page 4 of 28

---

## COMMERCIAL CHECKING - XXXXXXXX3544 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/06/2025 | SWEEP TO DDA ███2669 | $598,343.50 | | $7,525.77 |
| 11/07/2025 | REPURCHASE AGREEMENT CREDIT | | $598,343.50 | $605,869.27 |
| 11/07/2025 | LOCKBOX DEPOSIT | | $78,448.31 | $684,317.58 |
| 11/07/2025 | PAYPAL      INST XFER IAN FAWCETT | $378.00 | | $683,939.58 |
| 11/07/2025 | THE ROMAN CATHOL ACH XFER ███2120 THE ROMAN CATHOL | $364.45 | | $683,575.13 |
| 11/07/2025 | WEB XFER TO DDA ███3714 ███2264 | $1,129.51 | | $682,445.62 |
| 11/07/2025 | CHECK #48775 | $359.00 | | $682,086.62 |
| 11/07/2025 | CHECK #48813 | $548.00 | | $681,538.62 |
| 11/07/2025 | CHECK #48831 | $619.18 | | $680,919.44 |
| 11/07/2025 | CHECK #48835 | $180.00 | | $680,739.44 |
| 11/07/2025 | CHECK #48844 | $468.93 | | $680,270.51 |
| 11/07/2025 | CHECK #48861 | $350.00 | | $679,920.51 |
| 11/07/2025 | CHECK #48873 | $782.72 | | $679,137.79 |
| 11/07/2025 | CHECK #48882 | $189.70 | | $678,948.09 |
| 11/07/2025 | SWEEP TO DDA ███2669 | $615,757.11 | | $63,190.98 |
| 11/10/2025 | REPURCHASE AGREEMENT CREDIT | | $615,757.11 | $678,948.09 |
| 11/10/2025 | LOCKBOX DEPOSIT | | $66,792.22 | $745,740.31 |
| 11/10/2025 | CHECK #48796 | $4,215.14 | | $741,525.17 |
| 11/10/2025 | CHECK #48798 | $5.00 | | $741,520.17 |
| 11/10/2025 | CHECK #48809 | $100.00 | | $741,420.17 |
| 11/10/2025 | CHECK #48829 | $115.95 | | $741,304.22 |
| 11/10/2025 | CHECK #48832 | $65.39 | | $741,238.83 |
| 11/10/2025 | CHECK #48846 | $150.00 | | $741,088.83 |
| 11/10/2025 | CHECK #48855 | $500.00 | | $740,588.83 |
| 11/10/2025 | CHECK #48864 | $5.00 | | $740,583.83 |
| 11/10/2025 | CHECK #48874 | $102.00 | | $740,481.83 |
| 11/10/2025 | CHECK #48884 | $5,158.79 | | $735,323.04 |
| 11/10/2025 | SWEEP TO DDA ███2669 | $706,138.61 | | $29,184.43 |
| 11/12/2025 | REPURCHASE AGREEMENT CREDIT | | $706,138.61 | $735,323.04 |
| 11/12/2025 | LOCKBOX DEPOSIT | | $15,056.24 | $750,379.28 |
| 11/12/2025 | CHECK #48863 | $150.00 | | $750,229.28 |
| 11/12/2025 | CHECK #48865 | $2,475.00 | | $747,754.28 |
| 11/12/2025 | CHECK #48880 | $189.13 | | $747,565.15 |
| 11/12/2025 | CHECK #48900 | $1,226.54 | | $746,338.61 |
| 11/12/2025 | CHECK #48903 | $484.56 | | $745,854.05 |
| 11/12/2025 | CHECK #99516184 | $400.94 | | $745,453.11 |
| 11/12/2025 | SWEEP TO DDA ███2669 | $739,028.13 | | $6,424.98 |
| 11/13/2025 | REPURCHASE AGREEMENT CREDIT | | $739,028.13 | $745,453.11 |
| 11/13/2025 | NBT Bank      NBT Bank Roman Catholic Diocese | | $9,068.91 | $754,522.02 |
| 11/13/2025 | NBT Bank      NBT Bank | | $6,741.44 | $761,263.46 |

**NBT BANK**

**November 2025**

*Reporting Activity 11/01 - 11/30*          *Page 5 of 28*

52 South Broad Street
Norwich, New York 13815

# COMMERCIAL CHECKING - XXXXXXXX3544 (continued)

## Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | Roman Catholic Diocese | | | |
| 11/13/2025 | NBT Bank    NBT Bank | | $4,378.57 | $765,642.03 |
| | Roman Catholic Diocese | | | |
| 11/13/2025 | DEPOSIT | | $21,989.72 | $787,631.75 |
| 11/13/2025 | LOCKBOX DEPOSIT | | $170.00 | $787,801.75 |
| 11/13/2025 | Wire Out ▉ Diocese of Ogd | $9,351.69 | | $778,450.06 |
| 11/13/2025 | Wire Out ▉ BLESSED SACRAM | $992.65 | | $777,457.41 |
| 11/13/2025 | ADP WAGE PAY    WAGE PAY | $7,207.00 | | $770,250.41 |
| | RC DIOCESE OF OGDENSBU | | | |
| 11/13/2025 | ADP Tax    ADP Tax | $2,289.00 | | $767,961.41 |
| | RC DIOCESE OF OGDENSBU | | | |
| 11/13/2025 | NBT Bank    REVERSAL | $9,068.91 | | $758,892.50 |
| | Roman Catholic Diocese | | | |
| 11/13/2025 | NBT Bank    REVERSAL | $4,378.57 | | $754,513.93 |
| | Roman Catholic Diocese | | | |
| 11/13/2025 | NBT Bank    REVERSAL | $6,741.44 | | $747,772.49 |
| | Roman Catholic Diocese | | | |
| 11/13/2025 | CATHOLIC LEGAL I CLINICLEGA | $500.00 | | $747,272.49 |
| | DIOCESE OF OGDENSBURG | | | |
| 11/13/2025 | CHECK #48632 | $500.00 | | $746,772.49 |
| 11/13/2025 | CHECK #48782 | $150.10 | | $746,622.39 |
| 11/13/2025 | CHECK #48786 | $6,653.57 | | $739,968.82 |
| 11/13/2025 | CHECK #48823 | $1,110.00 | | $738,858.82 |
| 11/13/2025 | CHECK #48828 | $750.00 | | $738,108.82 |
| 11/13/2025 | CHECK #48830 | $159.84 | | $737,948.98 |
| 11/13/2025 | CHECK #48852 | $56.75 | | $737,892.23 |
| 11/13/2025 | CHECK #48858 | $317.52 | | $737,574.71 |
| 11/13/2025 | CHECK #48859 | $400.00 | | $737,174.71 |
| 11/13/2025 | CHECK #48860 | $435.80 | | $736,738.91 |
| 11/13/2025 | CHECK #48868 | $116.59 | | $736,622.32 |
| 11/13/2025 | CHECK #48875 | $506.37 | | $736,115.95 |
| 11/13/2025 | CHECK #48876 | $778.59 | | $735,337.36 |
| 11/13/2025 | CHECK #48878 | $750.00 | | $734,587.36 |
| 11/13/2025 | CHECK #48879 | $2,704.25 | | $731,883.11 |
| 11/13/2025 | CHECK #48886 | $409.17 | | $731,473.94 |
| 11/13/2025 | CHECK #48894 | $185.00 | | $731,288.94 |
| 11/13/2025 | CHECK #48898 | $200.48 | | $731,088.46 |
| 11/13/2025 | CHECK #48906 | $756.56 | | $730,331.90 |
| 11/13/2025 | CHECK #48909 | $250.00 | | $730,081.90 |
| 11/13/2025 | CHECK #48914 | $234.30 | | $729,847.60 |
| 11/13/2025 | CHECK #99212268 | $39.84 | | $729,807.76 |
| 11/13/2025 | CHECK #99265939 | $13.98 | | $729,793.78 |
| 11/13/2025 | SWEEP TO DDA ▉2669 | $703,742.78 | | $26,051.00 |
| 11/14/2025 | REPURCHASE AGREEMENT CREDIT | | $703,742.78 | $729,793.78 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

*November 2025*

**Reporting Activity 11/01 - 11/30**                    *Page 6 of 28*

## COMMERCIAL CHECKING - XXXXXXXX3544 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/14/2025 | PAYPAL          TRANSFER<br>IAN FAWCETT | | $378.00 | $730,171.78 |
| 11/14/2025 | PAYPAL          TRANSFER<br>IAN FAWCETT | | $253.04 | $730,424.82 |
| 11/14/2025 | LOCKBOX DEPOSIT | | $667.96 | $731,092.78 |
| 11/14/2025 | DEPOSIT FROM TRUST | $20,188.92 | | $710,903.86 |
| 11/14/2025 | Wire Out ▮▮▮ PARROQUIA DE S | $1,500.00 | | $709,403.86 |
| 11/14/2025 | ADP PAYROLL FEES ADP FEES<br>▮▮▮▮▮▮086RC DIOCESE OF | $169.33 | | $709,234.53 |
| 11/14/2025 | THE ROMAN CATHOL ACH XFER<br>THE ROMAN CATHOL | $525.00 | | $708,709.53 |
| 11/14/2025 | THE ROMAN CATHOL ACH XFER<br>▮▮▮2120<br>THE ROMAN CATHOL | $2,843.74 | | $705,865.79 |
| 11/14/2025 | CHECK #48195 | $2,633.33 | | $703,232.46 |
| 11/14/2025 | CHECK #48203 | $2.40 | | $703,230.06 |
| 11/14/2025 | CHECK #48686 | $2,633.33 | | $700,596.73 |
| 11/14/2025 | CHECK #48743 | $305.02 | | $700,291.71 |
| 11/14/2025 | CHECK #48778 | $5,250.00 | | $695,041.71 |
| 11/14/2025 | CHECK #48867 | $50.00 | | $694,991.71 |
| 11/14/2025 | CHECK #48869 | $400.00 | | $694,591.71 |
| 11/14/2025 | CHECK #48872 | $602.00 | | $693,989.71 |
| 11/14/2025 | CHECK #48883 | $540.00 | | $693,449.71 |
| 11/14/2025 | CHECK #48890 | $320.30 | | $693,129.41 |
| 11/14/2025 | CHECK #48891 | $30,635.79 | | $662,493.62 |
| 11/14/2025 | CHECK #48897 | $2,633.33 | | $659,860.29 |
| 11/14/2025 | CHECK #48902 | $302.62 | | $659,557.67 |
| 11/14/2025 | CHECK #48908 | $453.93 | | $659,103.74 |
| 11/14/2025 | SWEEP TO DDA ▮▮▮2669 | $658,435.78 | | $667.96 |
| 11/17/2025 | REPURCHASE AGREEMENT CREDIT | | $658,435.78 | $659,103.74 |
| 11/17/2025 | LOCKBOX DEPOSIT | | $84,810.55 | $743,914.29 |
| 11/17/2025 | Wire Out ▮▮▮ Diocese of Ogd | $25,105.98 | | $718,808.31 |
| 11/17/2025 | PAYPAL          INST XFER<br>IAN FAWCETT | $302.38 | | $718,505.93 |
| 11/17/2025 | PAYPAL          INST XFER<br>IAN FAWCETT | $300.09 | | $718,205.84 |
| 11/17/2025 | PAYPAL          INST XFER<br>IAN FAWCETT | $90.04 | | $718,115.80 |
| 11/17/2025 | THE ROMAN CATHOL ACH XFER<br>THE ROMAN CATHOL | $1,000.00 | | $717,115.80 |
| 11/17/2025 | WEB XFER TO DDA ▮▮▮3714<br>▮▮▮7754 | $1,212.99 | | $715,902.81 |
| 11/17/2025 | CHECK #48818 | $100.00 | | $715,802.81 |
| 11/17/2025 | CHECK #48866 | $145.00 | | $715,657.81 |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

**November 2025**

*Reporting Activity 11/01 - 11/30*                    **Page 7 of 28**

## COMMERCIAL CHECKING - XXXXXXXXX3544 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/17/2025 | CHECK #48870 | $1,961.60 | | $713,696.21 |
| 11/17/2025 | CHECK #48871 | $2,000.00 | | $711,696.21 |
| 11/17/2025 | CHECK #48885 | $23.02 | | $711,673.19 |
| 11/17/2025 | CHECK #48901 | $200.00 | | $711,473.19 |
| 11/17/2025 | CHECK #48905 | $700.00 | | $710,773.19 |
| 11/17/2025 | CHECK #48915 | $356.77 | | $710,416.42 |
| 11/17/2025 | CHECK #48920 | $1,210.47 | | $709,205.95 |
| 11/17/2025 | CHECK #48927 | $2,733.18 | | $706,472.77 |
| 11/17/2025 | CHECK #99383428 | $45.58 | | $706,427.19 |
| 11/17/2025 | CHECK #99383453 | $22.79 | | $706,404.40 |
| 11/17/2025 | SWEEP TO DDA ██████2669 | $663,140.55 | | $43,263.85 |
| 11/18/2025 | REPURCHASE AGREEMENT CREDIT | | $663,140.55 | $706,404.40 |
| 11/18/2025 | LOCKBOX DEPOSIT | | $40,920.07 | $747,324.47 |
| 11/18/2025 | PAYPAL     INST XFER IAN FAWCETT | $172.79 | | $747,151.68 |
| 11/18/2025 | CHECK #48881 | $214.02 | | $746,937.66 |
| 11/18/2025 | CHECK #48889 | $1,500.00 | | $745,437.66 |
| 11/18/2025 | CHECK #48895 | $500.00 | | $744,937.66 |
| 11/18/2025 | CHECK #48910 | $1,010.85 | | $743,926.81 |
| 11/18/2025 | CHECK #48913 | $11.58 | | $743,915.23 |
| 11/18/2025 | CHECK #48922 | $909.30 | | $743,005.93 |
| 11/18/2025 | CHECK #48924 | $61.50 | | $742,944.43 |
| 11/18/2025 | CHECK #48929 | $28.47 | | $742,915.96 |
| 11/18/2025 | CHECK #48930 | $480.32 | | $742,435.64 |
| 11/18/2025 | CHECK #99133002 | $58.32 | | $742,377.32 |
| 11/18/2025 | CHECK #99861116 | $23.99 | | $742,353.33 |
| 11/18/2025 | SWEEP TO DDA ██████2669 | $697,930.61 | | $44,422.72 |
| 11/19/2025 | REPURCHASE AGREEMENT CREDIT | | $697,930.61 | $742,353.33 |
| 11/19/2025 | LOCKBOX DEPOSIT | | $6,645.13 | $748,998.46 |
| 11/19/2025 | ADP WAGE PAY    WAGE PAY ██████ RC DIOCESE OF OGDENSBU | $54,145.22 | | $694,853.24 |
| 11/19/2025 | ADP Tax     ADP Tax ██████ RC DIOCESE OF OGDENSBU | $21,120.06 | | $673,733.18 |
| 11/19/2025 | CHECK #48822 | $1,110.00 | | $672,623.18 |
| 11/19/2025 | CHECK #48862 | $55.49 | | $672,567.69 |
| 11/19/2025 | CHECK #48888 | $5,000.00 | | $667,567.69 |
| 11/19/2025 | CHECK #48896 | $667.67 | | $666,900.02 |
| 11/19/2025 | CHECK #48911 | $2,261.64 | | $664,638.38 |
| 11/19/2025 | CHECK #48912 | $836.00 | | $663,802.38 |
| 11/19/2025 | CHECK #48916 | $190.46 | | $663,611.92 |
| 11/19/2025 | CHECK #48919 | $483.28 | | $663,128.64 |
| 11/19/2025 | CHECK #48921 | $22.20 | | $663,106.44 |
| 11/19/2025 | CHECK #48928 | $506.50 | | $662,599.94 |
| 11/19/2025 | CHECK #99353359 | $44.28 | | $662,555.66 |

# NBT BANK

52 South Broad Street
Norwich, New York 13815

**November 2025**

*Reporting Activity 11/01 - 11/30*            *Page 8 of 28*

## COMMERCIAL CHECKING - XXXXXXXX3544 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/19/2025 | SWEEP TO DDA ████2669 | $652,407.88 | | $10,147.78 |
| 11/20/2025 | REPURCHASE AGREEMENT CREDIT | | $652,407.88 | $662,555.66 |
| 11/20/2025 | LOCKBOX DEPOSIT | | $5,635.56 | $668,191.22 |
| 11/20/2025 | THE ROMAN CATHOL ACH XFER ████2120 THE ROMAN CATHOL | $3,502.65 | | $664,688.57 |
| 11/20/2025 | CHECK #48825 | $1,110.00 | | $663,578.57 |
| 11/20/2025 | CHECK #48892 | $66,646.00 | | $596,932.57 |
| 11/20/2025 | CHECK #48893 | $523.75 | | $596,408.82 |
| 11/20/2025 | CHECK #48904 | $500.00 | | $595,908.82 |
| 11/20/2025 | CHECK #48923 | $105.00 | | $595,803.82 |
| 11/20/2025 | SWEEP TO DDA ████2669 | $590,168.26 | | $5,635.56 |
| 11/21/2025 | REPURCHASE AGREEMENT CREDIT | | $590,168.26 | $595,803.82 |
| 11/21/2025 | LOCKBOX DEPOSIT | | $33,399.99 | $629,203.81 |
| 11/21/2025 | ADP PAYROLL FEES ADP FEES ████063RC DIOCESE OF | $64.97 | | $629,138.84 |
| 11/21/2025 | ADP WAGE PAY   WAGE PAY ████ RC DIOCESE OF OGDENSBU | $5,532.91 | | $623,605.93 |
| 11/21/2025 | ADP Tax     ADP Tax ████ RC DIOCESE OF OGDENSBU | $784.15 | | $622,821.78 |
| 11/21/2025 | WEB XFER TO DDA 007002853714 ████5126 | $1,129.51 | | $621,692.27 |
| 11/21/2025 | CHECK #48877 | $200.00 | | $621,492.27 |
| 11/21/2025 | CHECK #48899 | $259.38 | | $621,232.89 |
| 11/21/2025 | CHECK #48917 | $400.00 | | $620,832.89 |
| 11/21/2025 | CHECK #48918 | $11.22 | | $620,821.67 |
| 11/21/2025 | CHECK #48942 | $508.25 | | $620,313.42 |
| 11/21/2025 | CHECK #48951 | $501.95 | | $619,811.47 |
| 11/21/2025 | CHECK #48957 | $70.63 | | $619,740.84 |
| 11/21/2025 | CHECK #99174257 | $39.36 | | $619,701.48 |
| 11/21/2025 | SWEEP TO DDA ████2669 | $586,346.49 | | $33,354.99 |
| 11/24/2025 | REPURCHASE AGREEMENT CREDIT | | $586,346.49 | $619,701.48 |
| 11/24/2025 | NBT Bank     NBT Bank Roman Catholic Diocese | | $400,000.00 | $1,019,701.48 |
| 11/24/2025 | DEPOSIT | | $50,249.72 | $1,069,951.20 |
| 11/24/2025 | LOCKBOX DEPOSIT | | $69,038.57 | $1,138,989.77 |
| 11/24/2025 | CHECK #48824 | $1,110.00 | | $1,137,879.77 |
| 11/24/2025 | CHECK #48840 | $50.00 | | $1,137,829.77 |
| 11/24/2025 | CHECK #48887 | $125.00 | | $1,137,704.77 |
| 11/24/2025 | CHECK #48938 | $5.00 | | $1,137,699.77 |
| 11/24/2025 | CHECK #48946 | $100.00 | | $1,137,599.77 |
| 11/24/2025 | CHECK #48948 | $13,900.00 | | $1,123,699.77 |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

# COMMERCIAL CHECKING - XXXXXXXX3544 (continued)

### Account Activity (continued)



| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/24/2025 | CHECK #99555491 | $23.14 | | $1,123,676.63 |
| 11/24/2025 | SWEEP TO DDA ▓▓▓2669 | $1,063,805.03 | | $59,871.60 |
| 11/25/2025 | REPURCHASE AGREEMENT CREDIT | | $1,063,805.03 | $1,123,676.63 |
| 11/25/2025 | LOCKBOX DEPOSIT | | $2,274.50 | $1,125,951.13 |
| 11/25/2025 | DEPOSIT FROM TRUST | $19,210.21 | | $1,106,740.92 |
| 11/25/2025 | TRANSFER FROM 3544 | $22,660.78 | | $1,084,080.14 |
| 11/25/2025 | PAYPAL       ECHECK<br>IAN FAWCETT | $282.27 | | $1,083,797.87 |
| 11/25/2025 | THE ROMAN CATHOL ACH XFER<br>▓▓▓2120<br>THE ROMAN CATHOL | $364.45 | | $1,083,433.42 |
| 11/25/2025 | CHECK #48807 | $6.32 | | $1,083,427.10 |
| 11/25/2025 | CHECK #48925 | $120.00 | | $1,083,307.10 |
| 11/25/2025 | CHECK #48935 | $192,832.48 | | $890,474.62 |
| 11/25/2025 | CHECK #48945 | $1,632.10 | | $888,842.52 |
| 11/25/2025 | CHECK #48949 | $119.00 | | $888,723.52 |
| 11/25/2025 | CHECK #48954 | $983.02 | | $887,740.50 |
| 11/25/2025 | CHECK #48956 | $584.36 | | $887,156.14 |
| 11/25/2025 | CHECK #48958 | $470.00 | | $886,686.14 |
| 11/25/2025 | CHECK #48965 | $109.78 | | $886,576.36 |
| 11/25/2025 | CHECK #48983 | $100.00 | | $886,476.36 |
| 11/25/2025 | CHECK #99231566 | $17.97 | | $886,458.39 |
| 11/25/2025 | CHECK #99457759 | $21.79 | | $886,436.60 |
| 11/25/2025 | SWEEP TO DDA ▓▓▓2669 | $884,162.10 | | $2,274.50 |
| 11/26/2025 | REPURCHASE AGREEMENT CREDIT | | $884,162.10 | $886,436.60 |
| 11/26/2025 | CHECK #48854 | $395.30 | | $886,041.30 |
| 11/26/2025 | CHECK #48907 | $500.00 | | $885,541.30 |
| 11/26/2025 | CHECK #48926 | $120.00 | | $885,421.30 |
| 11/26/2025 | CHECK #48931 | $100.00 | | $885,321.30 |
| 11/26/2025 | CHECK #48932 | $227.70 | | $885,093.60 |
| 11/26/2025 | CHECK #48936 | $392.49 | | $884,701.11 |
| 11/26/2025 | CHECK #48937 | $123.62 | | $884,577.49 |
| 11/26/2025 | CHECK #48939 | $130.00 | | $884,447.49 |
| 11/26/2025 | CHECK #48941 | $100.76 | | $884,346.73 |
| 11/26/2025 | CHECK #48943 | $51.20 | | $884,295.53 |
| 11/26/2025 | CHECK #48947 | $203.00 | | $884,092.53 |
| 11/26/2025 | CHECK #48953 | $1,000.00 | | $883,092.53 |
| 11/26/2025 | CHECK #48963 | $500.00 | | $882,592.53 |
| 11/26/2025 | CHECK #48984 | $381.62 | | $882,210.91 |
| 11/26/2025 | SWEEP TO DDA ▓▓▓2669 | $881,710.91 | | $500.00 |
| 11/28/2025 | REPURCHASE AGREEMENT CREDIT | | $881,710.91 | $882,210.91 |
| 11/28/2025 | LOCKBOX DEPOSIT | | $41,706.55 | $923,917.46 |
| 11/28/2025 | ADP PAYROLL FEES ADP FEES<br>▓▓▓▓▓▓<br>▓▓▓331RC DIOCESE OF | $383.22 | | $923,534.24 |
| 11/28/2025 | CHARGEBACK ITEM | $27.00 | | $923,507.24 |



# NBT BANK

**November 2025**

| | |
|---|---|
| 52 South Broad Street | **Reporting Activity 11/01 - 11/30** |
| Norwich, New York 13815 | *Page 10 of 28* |

## COMMERCIAL CHECKING - XXXXXXXX3544 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | SYLVIA LAUZON | | | |
| | 000000000002406 | | | |
| 11/28/2025 | CHECK #48933 | $767.56 | | $922,739.68 |
| 11/28/2025 | CHECK #48940 | $96.26 | | $922,643.42 |
| 11/28/2025 | CHECK #48960 | $306.01 | | $922,337.41 |
| 11/28/2025 | CHARGEBACK FEE | $20.00 | | $922,317.41 |
| | SYLVIA LAUZON | | | |
| | 000000000002406 | | | |
| 11/28/2025 | SWEEP TO DDA ███████2669 | $890,778.77 | | $31,538.64 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 48195 | 11/14/2025 | $2,633.33 | 48835 | 11/07/2025 | $180.00 | 48874 | 11/10/2025 | $102.00 |
| 48203* | 11/14/2025 | $2.40 | 48836 | 11/04/2025 | $695.43 | 48875 | 11/13/2025 | $506.37 |
| 48632* | 11/13/2025 | $500.00 | 48837 | 11/05/2025 | $207.20 | 48876 | 11/13/2025 | $778.59 |
| 48666* | 11/14/2025 | $2,633.33 | 48838 | 11/04/2025 | $400.00 | 48877 | 11/21/2025 | $200.00 |
| 48728* | 11/03/2025 | $7,522.94 | 48839 | 11/04/2025 | $750.00 | 48878 | 11/13/2025 | $750.00 |
| 48731* | 11/05/2025 | $1,250.00 | 48840 | 11/24/2025 | $50.00 | 48879 | 11/13/2025 | $2,704.25 |
| 48732 | 11/05/2025 | $7,522.94 | 48841 | 11/04/2025 | $1,098.00 | 48880 | 11/12/2025 | $189.13 |
| 48743* | 11/14/2025 | $305.02 | 48842 | 11/06/2025 | $21,114.00 | 48881 | 11/18/2025 | $214.02 |
| 48763* | 11/06/2025 | $141.00 | 48843 | 11/07/2025 | $100.00 | 48882 | 11/07/2025 | $189.70 |
| 48775* | 11/07/2025 | $359.00 | 48844 | 11/07/2025 | $468.93 | 48883 | 11/10/2025 | $540.00 |
| 48778* | 11/14/2025 | $5,250.00 | 48845 | 11/05/2025 | $567.13 | 48884 | 11/13/2025 | $5,158.79 |
| 48780* | 11/06/2025 | $50.00 | 48846 | 11/10/2025 | $150.00 | 48885 | 11/17/2025 | $23.02 |
| 48782* | 11/13/2025 | $150.10 | 48847 | 11/04/2025 | $548.10 | 48886 | 11/24/2025 | $409.17 |
| 48786* | 11/13/2025 | $6,653.57 | 48848 | 11/06/2025 | $500.00 | 48887 | 11/24/2025 | $125.00 |
| 48794* | 11/03/2025 | $150.00 | 48849 | 11/06/2025 | $3,000.00 | 48888 | 11/19/2025 | $5,000.00 |
| 48796* | 11/10/2025 | $4,215.14 | 48850 | 11/05/2025 | $168.00 | 48889 | 11/18/2025 | $1,500.00 |
| 48798* | 11/10/2025 | $5.00 | 48851 | 11/04/2025 | $145.28 | 48890 | 11/14/2025 | $320.30 |
| 48799 | 11/03/2025 | $119.99 | 48852 | 11/13/2025 | $56.75 | 48891 | 11/13/2025 | $30,635.79 |
| 48807* | 11/25/2025 | $6.32 | 48853 | 11/05/2025 | $191.89 | 48892 | 11/20/2025 | $66,646.00 |
| 48808 | 11/03/2025 | $720.00 | 48854 | 11/26/2025 | $395.30 | 48893 | 11/20/2025 | $523.75 |
| 48809 | 11/10/2025 | $100.00 | 48855 | 11/10/2025 | $500.00 | 48894 | 11/20/2025 | $185.00 |
| 48811* | 11/03/2025 | $1,713.84 | 48856 | 11/06/2025 | $764.62 | 48895 | 11/18/2025 | $500.00 |
| 48813* | 11/07/2025 | $548.00 | 48857 | 11/04/2025 | $100.00 | 48896 | 11/19/2025 | $667.67 |
| 48814 | 11/04/2025 | $100.00 | 48858 | 11/13/2025 | $317.52 | 48897 | 11/14/2025 | $2,633.33 |
| 48816* | 11/04/2025 | $342.00 | 48859 | 11/13/2025 | $400.00 | 48898 | 11/13/2025 | $200.48 |
| 48818* | 11/17/2025 | $100.00 | 48860 | 11/13/2025 | $435.80 | 48899 | 11/21/2025 | $259.38 |
| 48819 | 11/04/2025 | $1,013.12 | 48861 | 11/07/2025 | $350.00 | 48900 | 11/12/2025 | $1,226.54 |
| 48822* | 11/19/2025 | $1,110.00 | 48862 | 11/19/2025 | $55.49 | 48901 | 11/17/2025 | $200.00 |
| 48823 | 11/13/2025 | $1,110.00 | 48863 | 11/12/2025 | $150.00 | 48902 | 11/12/2025 | $302.62 |
| 48824 | 11/24/2025 | $1,110.00 | 48864 | 11/10/2025 | $5.00 | 48903 | 11/12/2025 | $484.56 |
| 48825 | 11/20/2025 | $1,110.00 | 48865 | 11/12/2025 | $2,475.00 | 48904 | 11/20/2025 | $500.00 |
| 48827* | 11/05/2025 | $387.25 | 48866 | 11/17/2025 | $145.00 | 48905 | 11/17/2025 | $700.00 |
| 48828 | 11/13/2025 | $750.00 | 48867 | 11/14/2025 | $50.00 | 48906 | 11/13/2025 | $756.56 |
| 48829 | 11/10/2025 | $115.95 | 48868 | 11/13/2025 | $116.59 | 48907 | 11/26/2025 | $500.00 |
| 48830 | 11/13/2025 | $159.84 | 48869 | 11/14/2025 | $400.00 | 48908 | 11/14/2025 | $453.93 |
| 48831 | 11/07/2025 | $619.18 | 48870 | 11/17/2025 | $1,961.60 | 48909 | 11/13/2025 | $250.00 |
| 48832 | 11/10/2025 | $65.39 | 48871 | 11/17/2025 | $2,000.00 | 48910 | 11/18/2025 | $1,010.85 |
| 48833 | 11/05/2025 | $480.97 | 48872 | 11/14/2025 | $602.00 | 48911 | 11/19/2025 | $2,261.64 |
| 48834 | 11/04/2025 | $96.44 | 48873 | 11/07/2025 | $782.72 | 48912 | 11/19/2025 | $836.00 |

000081 1028144 0000000 001011 002022 05/15

# NBT BANK

52 South Broad Street
Norwich, New York 13815

**November 2025**

Reporting Activity 11/01 - 11/30            Page 11 of 28

## COMMERCIAL CHECKING - XXXXXXXX3544 (continued)

### Checks Paid (continued)

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 48913 | 11/18/2025 | $11.58 | 48933 | 11/28/2025 | $767.56 | 48958 | 11/25/2025 | $470.00 |
| 48914 | 11/13/2025 | $234.30 | 48935* | 11/25/2025 | $192,832.48 | 48960* | 11/28/2025 | $306.01 |
| 48915 | 11/17/2025 | $356.77 | 48936 | 11/26/2025 | $392.49 | 48963* | 11/26/2025 | $500.00 |
| 48916 | 11/19/2025 | $190.46 | 48937 | 11/26/2025 | $123.62 | 48965* | 11/25/2025 | $109.78 |
| 48917 | 11/21/2025 | $400.00 | 48938 | 11/24/2025 | $5.00 | 48983* | 11/25/2025 | $100.00 |
| 48918 | 11/21/2025 | $11.22 | 48939 | 11/26/2025 | $130.00 | 48984 | 11/26/2025 | $381.62 |
| 48919 | 11/19/2025 | $483.28 | 48940 | 11/28/2025 | $96.26 | 99111436* | 11/03/2025 | $195.93 |
| 48920 | 11/17/2025 | $1,210.47 | 48941 | 11/26/2025 | $100.76 | 99133002* | 11/18/2025 | $58.32 |
| 48921 | 11/19/2025 | $22.20 | 48942 | 11/21/2025 | $508.25 | 99174257* | 11/21/2025 | $39.36 |
| 48922 | 11/18/2025 | $909.30 | 48943 | 11/26/2025 | $51.20 | 99212268* | 11/13/2025 | $39.84 |
| 48923 | 11/20/2025 | $105.00 | 48945* | 11/25/2025 | $1,632.10 | 99231566* | 11/25/2025 | $17.97 |
| 48924 | 11/18/2025 | $61.50 | 48946 | 11/24/2025 | $100.00 | 99265939* | 11/13/2025 | $13.98 |
| 48925 | 11/25/2025 | $120.00 | 48947 | 11/26/2025 | $203.00 | 99353359* | 11/19/2025 | $44.28 |
| 48926 | 11/26/2025 | $120.00 | 48948 | 11/24/2025 | $13,900.00 | 99383428* | 11/17/2025 | $45.58 |
| 48927 | 11/17/2025 | $2,733.18 | 48949 | 11/26/2025 | $119.00 | 99383453* | 11/17/2025 | $22.79 |
| 48928 | 11/19/2025 | $506.50 | 48951* | 11/21/2025 | $501.95 | 99457759* | 11/18/2025 | $21.79 |
| 48929 | 11/18/2025 | $28.47 | 48953* | 11/26/2025 | $1,000.00 | 99516184* | 11/12/2025 | $400.94 |
| 48930 | 11/18/2025 | $480.32 | 48954 | 11/26/2025 | $983.02 | 99555491* | 11/24/2025 | $23.14 |
| 48931 | 11/26/2025 | $100.00 | 48956* | 11/25/2025 | $584.36 | 99603122* | 11/03/2025 | $213.00 |
| 48932 | 11/26/2025 | $227.70 | 48957 | 11/21/2025 | $70.63 | 99861116* | 11/18/2025 | $23.99 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2025 | $51,381.14 | 11/12/2025 | $6,424.98 | 11/21/2025 | $33,354.99 |
| 11/03/2025 | $34,901.86 | 11/13/2025 | $26,051.00 | 11/24/2025 | $59,871.60 |
| 11/04/2025 | $3,621.20 | 11/14/2025 | $667.96 | 11/25/2025 | $2,274.50 |
| 11/05/2025 | $5,366.15 | 11/17/2025 | $43,263.85 | 11/26/2025 | $500.00 |
| 11/06/2025 | $7,525.77 | 11/18/2025 | $44,422.72 | 11/28/2025 | $31,538.64 |
| 11/07/2025 | $63,190.98 | 11/19/2025 | $10,147.78 | | |
| 11/10/2025 | $29,184.43 | 11/20/2025 | $5,635.56 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |
| | $0.00 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

**November 2025**

## COMMERCIAL CHECKING - XXXXXXXX3544 (continued)

### Service Charge Summary (continued)

| Description | Amount |
|---|---|
|  | $0.00 |
| Total Service Charge |  |

000081  10281A4 0000000 0010I2 1020Z4  06/15

## Bank Statement Reconciliation        MONTH:      Nov-25

Account: NBT - Diocese Trust
Account number xxxx 2669

BANK STATEMENT ENDING BALANCE      $      890,778.77

ADJUSTMENTS:

     ADD:
         Deposits in Transit      $      -

     DEDUCT:
         Outstanding Transfer to Operating Acct.      $      (890,778.77)

         TOTAL ENDING BALANCE      $      -

18₹ 12\23\25 MAG



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

November 2025

>048780 3238604 0003 092367 10Z

THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG
PO BOX 369
OGDENSBURG NY 13669-0369

## At Your Service

| | | |
|---|---|---|
| 👤 | Customer Service | 1.800.NBT.BANK (1.800.628.2265) |
| ℹ️ | Website | nbtbank.com |
| ✉️ | Loan Payment Address | P.O. Box 149 Canajoharie, NY 13317 |
| 💻 | Email Address | customerservice@nbtbank.com |

*mtm 12/9/25*

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SWEEP REPURCHASE | XXXXXXXX2669 | $890,778.77 |

# SWEEP REPURCHASE - XXXXXXXX2669

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | Beginning Balance | **$663,748.60** |
| | 18  - Checks / Debits | $12,688,795.08 |
| | 18  + Deposits / Credits | $12,915,825.25 |
| 11/30/2025 | Ending Balance | **$890,778.77** |

## Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/03/2025 | REPO TRANSFER DEBIT | $663,748.60 | | $0.00 |
| 11/03/2025 | SWEEP FROM DDA ▇3544 | | $680,079.12 | $680,079.12 |
| 11/04/2025 | REPO TRANSFER DEBIT | $680,079.12 | | $0.00 |
| 11/04/2025 | SWEEP FROM DDA ▇3544 | | $695,279.15 | $695,279.15 |
| 11/05/2025 | REPO TRANSFER DEBIT | $695,279.15 | | $0.00 |
| 11/05/2025 | SWEEP FROM DDA ▇3544 | | $608,570.47 | $608,570.47 |
| 11/06/2025 | REPO TRANSFER DEBIT | $608,570.47 | | $0.00 |
| 11/06/2025 | SWEEP FROM DDA ▇3544 | | $598,343.50 | $598,343.50 |
| 11/07/2025 | REPO TRANSFER DEBIT | $598,343.50 | | $0.00 |
| 11/07/2025 | SWEEP FROM DDA ▇3544 | | $615,757.11 | $615,757.11 |
| 11/10/2025 | REPO TRANSFER DEBIT | $615,757.11 | | $0.00 |
| 11/10/2025 | SWEEP FROM DDA ▇3544 | | $706,138.61 | $706,138.61 |
| 11/12/2025 | REPO TRANSFER DEBIT | $706,138.61 | | $0.00 |
| 11/12/2025 | SWEEP FROM DDA ▇3544 | | $739,028.13 | $739,028.13 |
| 11/13/2025 | REPO TRANSFER DEBIT | $739,028.13 | | $0.00 |
| 11/13/2025 | SWEEP FROM DDA ▇3544 | | $703,742.78 | $703,742.78 |
| 11/14/2025 | REPO TRANSFER DEBIT | $703,742.78 | | $0.00 |
| 11/14/2025 | SWEEP FROM DDA ▇3544 | | $658,435.78 | $658,435.78 |

 Member FDIC

1. Add to your checkbook balance any loan advance or other credits appearing on the statement which you have not previously recorded.
2. Deduct from your checkbook balance any bank charges or other debits appearing on the statement which you have not previously recorded.
3. If your checks are serialized, examine the listing on the front of this statement and check off the items against the entries in your checkbook. An asterisk in the listing indicates a gap where one or more checks are not on this statement.

   If your checks are not serialized, arrange them by date or number and check them off against the entries in your checkbook.
4. List any checks or debits issued by you and not shown on the statement, and any bank charges since the statement date, in the area provided at the right.

5. **List last balance shown on statement**

   **+ Plus:** Deposits and credits made after date of last entry on statement

   **Subtotal**

   **— Minus:** Total of outstanding checks and debits

   **= Balance:** Which should agree with your checkbook

| Outstanding Checks, ATM, NBT Debit Card or Other Debits | |
|---|---|
| Number / Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Bank charges since statement closing date | |
| Total | |

## PERSONAL OVERDRAFT LINE OF CREDIT, STAR ACCESS LINE OF CREDIT AND HOME EQUITY LINE OF CREDIT COMPUTATION OF FINANCE CHARGES

A daily FINANCE CHARGE will be imposed on all credit advances made under your Credit line imposed from the date of each credit advance based on the "average daily balance" method. To get the average daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.

Any FINANCE CHARGE is determined by applying the "Periodic Rate" to the balance described above through the Statement Date. Then we multiply by the number of days in the billing cycle. This is your FINANCE CHARGE calculated by applying the "Periodic Rate." The FINANCE CHARGE will continue to accrue daily until the payment is posted. Any FINANCE CHARGE which accrues after the Statement Date will appear on your next statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR OVERDRAFT OR HOME EQUITY LINE OF CREDIT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at NBT Bank Customer Service, P.O. Box 351, Norwich, NY 13815-0351 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but **doing so will not preserve your rights.** If you choose to telephone us, our toll-free number is 1-800-628-2265 (1-800-NBT-BANK) or 607-337-2265.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the amount that is not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL IMPORTANT INFORMATION

You must make the required total Minimum Payment to avoid delinquency. If you wish, you may make additional payments. YOU MAY AT ANY TIME PAY YOUR TOTAL INDEBTEDNESS.

Payments received Monday through Friday before the close of business at any office of NBT Bank, will be credited as of the day received.

Payments received on a Saturday, Sunday or legal holiday will be credited as of the next business day.

## NOTICE OF ADJUSTMENT TO YOUR STAR ACCESS LINE OF CREDIT AND/OR HOME EQUITY LINE OF CREDIT

This billing statement is also a Notice of Adjustment for your account. Your monthly payment has been adjusted because the outstanding balance, FINANCE CHARGE or both are different this month. These changes depend on whether you received additional loans or credits, or whether you made any principal prepayments since your last statement.

Payment changes may also be due to annual percentage rate adjustments.

If your loan has a variable rate feature, the annual percentage rate and corresponding periodic rate may vary. To identify the precise change in your payment, balance and rate, refer to the amounts indicated on the front of this statement and on last month's statement. If you would like us to send you a copy of last month's statement, contact us at the inquiry address or phone number shown on the front of your statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS FOR DEPOSIT ACCOUNTS

In Case of Errors or Questions About Your Electronic Transfers, Call or Write us at the telephone number or address shown on the front of your statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

## PREAUTHORIZED CREDITS

Call the telephone number shown on the front of your statement to determine if any scheduled direct deposits or preauthorized transfers to your account have occurred.

019655 1028010 0000000 039113 078226 01/02

EDP00365 3/2022

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

*November 2025*

## SWEEP REPURCHASE - XXXXXXXX2669 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/17/2025 | REPO TRANSFER DEBIT | $658,435.78 | | $0.00 |
| 11/17/2025 | SWEEP FROM DDA ███3544 | | $663,140.55 | $663,140.55 |
| 11/18/2025 | REPO TRANSFER DEBIT | $663,140.55 | | $0.00 |
| 11/18/2025 | SWEEP FROM DDA ███3544 | | $697,930.61 | $697,930.61 |
| 11/19/2025 | REPO TRANSFER DEBIT | $697,930.61 | | $0.00 |
| 11/19/2025 | SWEEP FROM DDA ███3544 | | $652,407.88 | $652,407.88 |
| 11/20/2025 | REPO TRANSFER DEBIT | $652,407.88 | | $0.00 |
| 11/20/2025 | SWEEP FROM DDA ███3544 | | $590,168.26 | $590,168.26 |
| 11/21/2025 | REPO TRANSFER DEBIT | $590,168.26 | | $0.00 |
| 11/21/2025 | SWEEP FROM DDA ███3544 | | $586,346.49 | $586,346.49 |
| 11/24/2025 | REPO TRANSFER DEBIT | $586,346.49 | | $0.00 |
| 11/24/2025 | SWEEP FROM DDA ███3544 | | $1,063,805.03 | $1,063,805.03 |
| 11/25/2025 | REPO TRANSFER DEBIT | $1,063,805.03 | | $0.00 |
| 11/25/2025 | SWEEP FROM DDA ███3544 | | $884,162.10 | $884,162.10 |
| 11/26/2025 | REPO TRANSFER DEBIT | $884,162.10 | | $0.00 |
| 11/26/2025 | SWEEP FROM DDA ███3544 | | $881,710.91 | $881,710.91 |
| 11/28/2025 | REPO TRANSFER DEBIT | $881,710.91 | | $0.00 |
| 11/28/2025 | SWEEP FROM DDA ███3544 | | $890,778.77 | $890,778.77 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2025 | $663,748.60 | 11/12/2025 | $739,028.13 | 11/21/2025 | $586,346.49 |
| 11/03/2025 | $680,079.12 | 11/13/2025 | $703,742.78 | 11/24/2025 | $1,063,805.03 |
| 11/04/2025 | $695,279.15 | 11/14/2025 | $658,435.78 | 11/25/2025 | $884,162.10 |
| 11/05/2025 | $608,570.47 | 11/17/2025 | $663,140.55 | 11/26/2025 | $881,710.91 |
| 11/06/2025 | $598,343.50 | 11/18/2025 | $697,930.61 | 11/28/2025 | $890,778.77 |
| 11/07/2025 | $615,757.11 | 11/19/2025 | $652,407.88 | | |
| 11/10/2025 | $706,138.61 | 11/20/2025 | $590,168.26 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### Interest Rate Changes

| Interest Rate As Of Date | Interest Rate |
|---|---|
| 11/03/2025 | 0.0000% |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

THIS PAGE LEFT INTENTIONALLY BLANK

## Bank Statement Reconciliation          MONTH:                                    Nov-25

Account: Citibank - PSIP
Account number xxxx 9828

BANK STATEMENT ENDING BALANCE                                    -$15,436.68

ADJUSTMENTS:

    ADD:

        Deposits in Transit                                    $24,735.00

    DEDUCT:

        Outstanding Payable Checks                        -$1,828.39

        TOTAL ENDING BALANCE                            $7,469.93

citi®

MTD
12/4/25

CITIBANK, N.A.
CUSTOMER SERVICE DEPT
1 PENNS WAY
NEW CASTLE DE 19720

(PRIMARY)    DIOCESE OF OGDENSBURG
             ATTN: MICHAEL TOOLEY
             622 WASHINGTON STREET
             P.O. BOX 369
             OGDENSBURG, NY 13669

CUSTOMER E-MAIL:
GB.CFS.BANK.ACKNOWLEDGEMENTS@GBTPA.COM
MMASHAW@RCDONY.ORG

DIOCESE OF OGDENSBURG

(RECONCILEMENT)    DIOCESE OF OGDENSBURG

RECONCILEMENT FOR ACCOUNT      9828      034
NAME: DIOCESE OF OGDENSBURG

RULE-OFF PERIOD FROM: 11/01/2025  TO  11/30/2025

CUSTOMER CONTACT:   GB-CLIENT FINANCIAL SERVICES

FOR INQUIRIES CONCERNING YOUR ACCOUNT
CONTACT:   GB-CLIENT FINANCIAL SERVICES          (800)445-9087

SPECIAL INSTRUCTIONS:
NONE
ROUTING INSTRUCTIONS:

REPORTS
STATEMENT
BACKVALUE DETAIL
PROOF OF OUTSTANDING
PAID AND OUTSTANDING
CANCELED CHECKS DETAIL
STOP PAYMENT DETAIL
ADDITIONAL ISSUANCE
AGED ITEMS DETAIL
PAID AND OUTSTANDING SUMMARY BY BENEFIT INDICATIVE
ISSUANCE SUMMARY

REPORT DATE 12/02/25                    ACCOUNT ███████9928   RULE OFF FROM 11/01/25 TO 11/30/25                    RUN DATE 12/02/25 TIME 10:06
                                                                      SPECIAL NOTICE                                                      PAGE      1

ACCOUNT NAME - DIOCESE OF OGDENSBURG 4500K
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
* MANDATORY DISCLOSURE REQUIRED BY FDIC:
PLEASE NOTE THAT FUNDS WHICH MOVE OUT OF AN ACCOUNT IN THE
UNITED STATES TO AN ACCOUNT OUTSIDE OF THE UNITED STATES WILL LOSE
FDIC INSURANCE COVERAGE. IN THE UNLIKELY EVENT OF BANK FAILURE,
SUCH FUNDS WILL BE TREATED AS UNSECURE GENERAL CLAIMS
AGAINST THE RECEIVERSHIP.
* PLEASE NOTE THAT FUNDS WHICH MOVE FROM ACCOUNTS OF MULTIPLE ENTITIES
TO ONE OWNED BY A SINGLE ENTITY WOULD BE LIMITED TO THE MAXIMUM
FDIC INSURANCE COVERAGE OF $250,000 PER LEGAL ENTITY. FOR THE LATEST
INFORMATION ON FDIC INSURANCE COVERAGE ON DEPOSITS, PLEASE GO TO:
HTTP://WWW.FDIC.GOV/DEPOSIT/
* CITI MAY BILL CLIENTS A DEPOSIT ASSESSMENT FEE (DAF) FOR COSTS
INCURRED BY THE BANK IN PROVIDING DEPOSITORY SERVICES IN THE US. THE DAF IS VARIABLE
AND MAY BE CHANGED BY CITI AT ANY TIME WITHOUT NOTICE.
* ALL DEPOSIT INTEREST RATES, INCLUDING FLOOR RATES, ARE SUBJECT TO CHANGE AT CITI'S DISCRETION
BASED ON MARKET CONDITIONS AT ANY TIME WITHOUT NOTICE.
* IN ORDER TO REFLECT THE INTEREST ACCRUED OVER THE COURSE OF A YEAR,  EFFECTIVE FROM JULY 1ST, 2025,
WE CONTINUE TRANSITIONING ACCOUNTS FROM USING 360 DAYS TO ACTUAL DAYS  PER YEAR FOR INTEREST CALCULATION
AND OVERDRAFT INTEREST CALCULATION ON U.S. DEMAND DEPOSIT ACCOUNTS.
FOR QUESTIONS ABOUT THE APPLICABILITY ON YOUR ACCOUNTS, PLEASE REACH OUT TO YOUR RELATIONSHIP
MANAGER OR CITI CUSTOMER SERVICE TEAM

REPORT DATE 12/02/25                ACCOUNT ███9828   RULE OFF FROM 11/01/25 TO 11/30/25                RUN DATE 12/02/25  TIME  10:06
                                                                      STATEMENT                                                    PAGE      1

ACCOUNT NAME - DIOCESE OF OGDENSBURG 4500X
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                                                          OPENING LEDGER BALANCE            9,298.32
                                                          OPENING AVAILABLE BALANCE         9,298.32

           REFERENCE #/                                               DEBITS            CREDITS      LEDGER BALANCE
  DATE     BATCH TRACK  TRANSACTION DESCRIPTION
11/13/25   32531702492  SDR FUNDING DEBIT                           1,085.00                              8,213.32
           531714925640 SDR - CONSOLIDATED DEBIT FOR 1 CHECK(S) FOR PLAN #
                        56
11/18/25   32532202493  SDR FUNDING DEBIT                          23,650.00                            -15,436.68
           532212144951 SDR - CONSOLIDATED DEBIT FOR 1 CHECK(S) FOR PLAN #
                        56

                                                    ITEMS          DEBITS            CREDITS            BALANCE
             TOTALS                                   2         DEBITS                                
                                                      0         CREDITS             24,735.00
                                                               CLOSING LEDGER AS OF 11/30/25                          -15,436.68
                                                               CLOSING AVAILABLE AS OF 11/30/25                       -15,436.68

                                                                                    0.00

```
REPORT DATE 12/02/25              ACCOUNT  ████8828   RULE OFF FROM 11/01/25 TO 11/30/25        RUN DATE 12/02/25 TIME  10:06
                                                      BACKVALUE DETAIL REPORT                                      PAGE     1
ACCOUNT NAME - DIOCESE OF OGDENSBURG 4500X

                                 NO DATA PRODUCED FOR THIS REPORT AT THIS TIME
```

DEC  2,2025    10:06

RULE OFF

SUB-ACCOUNT ████9828  DIOCESE OF OGDENSBURG, ASO

BANK  RECONCILEMENT
PERIOD  11/01/2025  TO  11/30/2025
PROOF OF OUTSTANDING

PAGE:  1

| | PLAN | | 56- -- FSI | | | |
| | ITEMS | AMOUNT | AMOUNT | ITEMS | AMOUNT | |
| ISSUANCE ADJUSTMENT FROM PRIOR PERIOD: | | | | | | |
| OUTSTANDING AS OF  10/31/2025 | 0 | 0.00 | 0.00 | 0 | 0.00 | |
| PRIOR OUTSTANDING | 0 | 0.00 | | | | |
| + INITIAL ISSUANCE | 3 | 26,563.39 | 26,563.39 | | | |
| + ADDITIONAL CHECKS ISSUED | 0 | 0.00 | | | | |
| TOTAL ISSUANCE ENTERED: | | | 26,563.39 | 3 | 26,563.39 | |
| - CHANGES TO OUTSTANDING STATUS : | | | | | | |
| STOPS | 0 | 0.00 | | | | |
| CANCELS | 0 | 0.00 | | | | |
| AGED ITEMS | 0 | 0.00 | | 0 | 0.00 | |
| TOTAL STOP/CANCEL: | | | | 0 | 0.00 | |
| TOTAL STOP/CANCEL/AGED: | | | | | | |
| RECONCILED CHECKS | 2 | 24,735.00 | | | | |
| TOTAL CHECKS RECONCILED: | | | 24,735.00 | 2 | 24,735.00 | |
| = CLOSING OUTSTANDING  11/30/2025 | | | | 1 | 1,828.39 | |

DEC  2,2025    10:06

PAGE:    1

BANK RECONCILEMENT
RULE OFF PERIOD 11/01/2025 TO 11/30/2025
PAID AND OUTSTANDING REPORT

SUB-ACCOUNT ███9828 DIOCESE OF OGDENSBURG, ASO    56- - - FSI N/A

| SERIAL # | ISSUE DATE | OUTSTANDING AMT | RECON DATE | PLAN PAID AMOUNT | STAT | ADDITIONAL DATA | SOURCE |
|---|---|---|---|---|---|---|---|
| 212952188 | 11/05/2025 | | 11/18/2025 | 23,650.00 | RE | 004821RB01 ST. PHILIP OF JESUS | |
| 212952189 | 11/05/2025 | | 11/13/2025 | 1,085.00 | RE | 004872RB01 CHURCH OF THE HOLY | |
| 213286784 | 11/18/2025 | 1,828.39 | | | IS | 004876AD01 EDWARD LAWTON | |

PAID TOTALS:
2 ITEMS $    24,735.00

PLN/FSI OUTSTANDING TOTALS:
1 ITEMS $    1,828.39

PAID TOTALS:
2 ITEMS $    24,735.00

SUBACCT OUTSTANDING TOTALS:
1 ITEMS $    1,828.39

STATUS CODES:    RE - RECONCILED,    FR - FORCE RECONCILE    IS - OUTSTANDING ISSUANCE,
SOURCE CODES:    EFT - ELECTRONIC FUNDS TRANSFER,    ZEL - ZELLE FUNDS TRANSFER    C - CONVERSION

DEC 2,2025    10:06

                    BANK RECONCILEMENT
          RULE OFF PERIOD 11/01/2025 TO 11/30/2025
                  ADDITIONAL ISSUANCE REPORT

PAGE:    1

SUB-ACCOUNT    ████9828  DIOCESE OF OGDENSBURG, ASO

               NO DATA PRODUCED FOR THIS REPORT AT THIS TIME

DEC 2,2025   10:06

PAGE:     1

BANK RECONCILEMENT
RULE OFF PERIOD 11/01/2025 TO 11/30/2025
AGED ITEMS DETAIL REPORT

SUB-ACCOUNT    ▮9828 DIOCESE OF OGDENSBURG, ASO

NO DATA PRODUCED FOR THIS REPORT AT THIS TIME

DEC  2,2025    10:06

PAGE:  1

BANK RECONCILEMENT
RULE OFF PERIOD 11/01/2025 TO  11/30/2025
STOP PAYMENT DETAIL

SUB-ACCOUNT  ████828  DIOCESE OF OGDENSBURG, ASO

NO DATA PRODUCED FOR THIS REPORT AT THIS TIME

DEC 2,2025    10:06

BANK RECONCILEMENT
RULE OFF PERIOD  11/01/2025 TO  11/30/2025
CANCELED CHECKS DETAIL REPORT

DIOCESE OF OGDENSBURG, ASO

PAGE:    1

SUB-ACCOUNT  ███9828

NO DATA PRODUCED FOR THIS REPORT AT THIS TIME

DEC  2,2025   10:06

PAGE:   1

BANK RECONCILEMENT
RULE OFF PERIOD 11/01/2025 TO 11/30/2025
PAID AND OUTSTANDING SUMMARY
LOSS PROGRAM / CLAIM PERIOD

SUB-ACCOUNT ███828  DIOCESE OF OGDENSBURG, ASO   PLAN   56- -- FSI   N/A

| LOSS PROGRAM/CLAIM PERIOD | OUTSTANDING AMOUNT | ITEMS | OUTSTANDING BREAK TOTALS AMOUNT | ITEMS | PAID AMOUNT | ITEMS | PAID BREAK TOTALS AMOUNT | ITEMS |
|---|---|---|---|---|---|---|---|---|
| LOSS PROGRAM 05  009 05 | 0.00 | 0 | $0.00 | 0 | 23,650.00 | 1 | $23,650.00 | 1 |
| LOSS PROGRAM 06  011 06 | 1,828.39 | 1 | $1,828.39 | 1 | 0.00 | 0 | $0.00 | 0 |
| LOSS PROGRAM 08  002 08 | 0.00 | 0 | $0.00 | 0 | 1,085.00 | 1 | $1,085.00 | 1 |
| PLN/FSI TOTAL | | | $1,828.39 | 1 | | | $24,735.00 | 2 |
| PLAN TOTAL | | | $1,828.39 | 1 | | | $24,735.00 | 2 |
| SUBACCT TOTAL | | | $1,828.39 | 1 | | | $24,735.00 | 2 |

DEC 2,2025   10:06

PAGE: 1

RULE OFF BANK RECONCILEMENT

SUB-ACCOUNT █9828   DIOCESE OF OGDENSBURG, ASO   PERIOD 11/01/2025 TO 11/30/2025

ISSUANCE SUMMARY

56- - FSI

|                           | PLAN ITEMS | AMOUNT |
|---------------------------|------------|-----------|
| + ISSUANCE ADJUSTMENT     | 0          | 0.00      |
| + INITIAL ISSUANCE        | 3          | 26,563.39 |
| + ADDITIONAL CHECKS ISSUED| 0          | 0.00      |
| TOTAL ISSUANCE ENTERED:   | 3          | 26,563.39 |
| - STOPS                   | 0          | 0.00      |
| - CANCELS                 | 0          | 0.00      |
| - AGED ITEMS              | 0          | 0.00      |
| TOTAL STOP/CANCEL:        | 0          | 0.00      |
| TOTAL STOP/CANCEL/AGED:   | 0          | 0.00      |
| NET ISSUED :              | 3          | 26,563.39 |

## Bank Statement Reconciliation    MONTH:                          Nov-25

Account: NBT - DBL
Account number xxxx 3714

BANK STATEMENT ENDING BALANCE                          $4,903.60

ADJUSTMENTS:

ADD:
    Deposits in Transit                          $2,761.33

DEDUCT:
    Outstanding Payable Checks                          -$2,868.93

    TOTAL ENDING BALANCE                          $4,796.00

1$ 131233 b5   MAG

# NBT BANK

52 South Broad Street
Norwich, New York 13815

**November 2025**

>003856  3238776  0001  092367  10Z

THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG
PO BOX 369
OGDENSBURG NY 13669-0369

## At Your Service

| | | |
|---|---|---|
|  | Customer Service | 1.800.NBT.BANK (1.800.628.2265) |
| | Website | nbtbank.com |
|  | Loan Payment Address | P.O. Box 149 Canajoharie, NY 13317 |
| | Email Address | customerservice@nbtbank.com |

*mtm 12/9/25*

## Summary of Accounts

| Account Type | | Account Number | Ending Balance |
|---|---|---|---|
| BUSINESS CHECKING | DISABILITY ACCOUNT | XXXXXXXX3714 | $4,903.60 |

# BUSINESS CHECKING - XXXXXXXX3714

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | Beginning Balance | $7,322.87 |
| | 18  - Checks / Debits | $5,891.28 |
| | 3  + Deposits / Credits | $3,472.01 |
| 11/30/2025 | Ending Balance | $4,903.60 |

## Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/03/2025 | CHECK #3164 | $156.99 | | $7,165.88 |
| 11/03/2025 | CHECK #3169 | $1,252.53 | | $5,913.35 |
| 11/04/2025 | CHECK #3168 | $764.34 | | $5,149.01 |
| 11/05/2025 | CHECK #3159 | $170.00 | | $4,979.01 |
| 11/06/2025 | CHECK #3167 | $13.01 | | $4,966.00 |
| 11/07/2025 | WEB XFER FR DDA ███████3544 ███████2264 | | $1,129.51 | $6,095.51 |
| 11/10/2025 | CHECK #3165 | $156.99 | | $5,938.52 |
| 11/13/2025 | CHECK #37 | $13.01 | | $5,925.51 |
| 11/13/2025 | CHECK #3166 | $13.01 | | $5,912.50 |
| 11/13/2025 | CHECK #3172 | $851.91 | | $5,060.59 |
| 11/14/2025 | CHECK #3170 | $156.99 | | $4,903.60 |
| 11/17/2025 | WEB XFER FR DDA ███████3544 ███████7754 | | $1,212.99 | $6,116.59 |
| 11/18/2025 | CHECK #3173 | $107.60 | | $6,008.99 |
| 11/18/2025 | CHECK #3174 | $156.99 | | $5,852.00 |





**Member FDIC**

1. Add to your checkbook balance any bank advances or other credits appearing on the statement which you have not previously recorded.

2. Deduct from your checkbook balance any bank charges or other debits appearing on the statement which you have not previously recorded.

3. If your checks are serialized, examine the listing on this front of this statement and check off the items against the entries in your checkbook. An asterisk in the listing indicates a gap where one or more checks are not on this statement.

   If your checks are not serialized, arrange them by date or number and check them off against the entries in your checkbook.

4. List any checks or debits issued by you and not shown on the statement, and any bank charges since the statement date, in the area provided at the right.

5. List last balance shown on statement

   **+ Plus:** Deposits and credits made after date of last entry on statement

   **Subtotal**

   **− Minus:** Total of outstanding checks and debits

   **= Balance:** Which should agree with your checkbook

| Outstanding Checks, ATM, NBT Debit Card or Other Debits | |
|---|---|
| Number / Date | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Bank charges since statement closing date | |
| Total | |

## PERSONAL OVERDRAFT LINE OF CREDIT, STAR ACCESS LINE OF CREDIT AND HOME EQUITY LINE OF CREDIT COMPUTATION OF FINANCE CHARGES

A daily FINANCE CHARGE will be imposed on all credit advances made under your Credit line imposed from the date of each credit advance based on the "average daily balance" method. To get the average daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.

Any FINANCE CHARGE is determined by applying the "Periodic Rate" to the balance described above through the Statement Date. Then we multiply by the number of days in the billing cycle. This is your FINANCE CHARGE calculated by applying the "Periodic Rate." The FINANCE CHARGE will continue to accrue daily until the payment is posted. Any FINANCE CHARGE which accrues after the Statement Date will appear on your next statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR OVERDRAFT OR HOME EQUITY LINE OF CREDIT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at NBT Bank Customer Service, P.O. Box 351, Norwich, NY 13815-0351 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. If you choose to telephone us, our toll-free number is
1-800-628-2265 (1-800-NBT-BANK) or 607-337-2265.

In your letter, give us the following information:

1. Your name and account number.

2. The dollar amount of the suspected error.

3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the amount that is not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL IMPORTANT INFORMATION

You must make the required total Minimum Payment to avoid delinquency. If you wish, you may make additional payments. YOU MAY AT ANY TIME PAY YOUR TOTAL INDEBTEDNESS.

Payments received Monday through Friday before the close of business at any office of NBT Bank, will be credited as of the day received.

Payments received on a Saturday, Sunday or legal holiday will be credited as of the next business day.

## NOTICE OF ADJUSTMENT TO YOUR STAR ACCESS LINE OF CREDIT AND/OR HOME EQUITY LINE OF CREDIT

This billing statement is also a Notice of Adjustment for your account. Your monthly payment has been adjusted because the outstanding balance, FINANCE CHARGE or both are different this month. These changes depend on whether you received additional loans or credits, or whether you made any principal prepayments since your last statement.

Payment changes may also be due to annual percentage rate adjustments.

If your loan has a variable rate charge, the annual percentage rate and corresponding periodic rate may vary. To identify the precise change in your payment, balance and rate, refer to the amounts indicated on the front of this statement and on last month's statement. If you would like us to send you a copy of last month's statement, contact us at the inquiry address or phone number shown on the front of your statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS FOR DEPOSIT ACCOUNTS

In Case of Errors or Questions About Your Electronic Transfers, Call or Write us at the telephone number or address shown on the front of your statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

## PREAUTHORIZED CREDITS

Call the telephone number shown on the front of your statement to determine if any scheduled direct deposits or preauthorized transfers to your account have occurred.

EDP00365 3/2022

**NBT BANK**

*November 2025*

52 South Broad Street
Norwich, New York 13815

*Reporting Activity 11/01 - 11/30*    **Page 3 of 6**

## BUSINESS CHECKING - XXXXXXXX3714 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/18/2025 | CHECK #3177 | $191.08 | | $5,660.92 |
| 11/20/2025 | CHECK #3175 | $13.01 | | $5,647.91 |
| 11/20/2025 | CHECK #3176 | $851.91 | | $4,796.00 |
| 11/21/2025 | WEB XFER FR DDA ████ 3544 | | $1,129.51 | $5,925.51 |
| | ████ 5126 | | | |
| 11/25/2025 | CHECK #378 | $156.99 | | $5,768.52 |
| 11/26/2025 | CHECK #3180 | $851.91 | | $4,916.61 |
| 11/28/2025 | CHECK #3179 | $13.01 | | $4,903.60 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 37 | 11/13/2025 | $13.01 | 3167 | 11/06/2025 | $13.01 | 3174 | 11/18/2025 | $156.99 |
| 378* | 11/25/2025 | $156.99 | 3168 | 11/04/2025 | $764.34 | 3175 | 11/20/2025 | $13.01 |
| 3159* | 11/05/2025 | $170.00 | 3169 | 11/03/2025 | $1,252.53 | 3176 | 11/20/2025 | $851.91 |
| 3164* | 11/03/2025 | $156.99 | 3170 | 11/14/2025 | $156.99 | 3177 | 11/18/2025 | $191.08 |
| 3165 | 11/10/2025 | $156.99 | 3172* | 11/13/2025 | $851.91 | 3179* | 11/28/2025 | $13.01 |
| 3166 | 11/13/2025 | $13.01 | 3173 | 11/18/2025 | $107.60 | 3180 | 11/26/2025 | $851.91 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2025 | $7,322.87 | 11/10/2025 | $5,938.52 | 11/21/2025 | $5,925.51 |
| 11/03/2025 | $5,913.35 | 11/13/2025 | $5,060.59 | 11/25/2025 | $5,768.52 |
| 11/04/2025 | $5,149.01 | 11/14/2025 | $4,903.60 | 11/26/2025 | $4,916.61 |
| 11/05/2025 | $4,979.01 | 11/17/2025 | $6,116.59 | 11/28/2025 | $4,903.60 |
| 11/06/2025 | $4,966.00 | 11/18/2025 | $5,660.92 | | |
| 11/07/2025 | $6,095.51 | 11/20/2025 | $4,796.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Diocese of Ogdensburg
Community Bank - Bishop's Special Account #1739
Bank Reconciliation
11/30/2025

| | | |
|---|---|---|
| Balance Per Bank Statement | | $1,600.34 |
| Plus: Deposits and credits in transit | 0.00 | 0.00 |
| Subtotal | | 1,600.34 |
| Less: Outstanding checks and debits | 0.00 | 0.00 |
| Balance Per General Ledger | | $1,600.34 |



## Community Bank

825 State Street, Ogdensburg, NY 13669-0649

Statement Date:    11/28/2025
Primary Account:    XXXXXX1739

**Temp Return Service Requested**

000377 1 AV 0.593    2
ROMAN CATHOLIC DIOCESE OF OGDENSBURG
PO BOX 369
OGDENSBURG NY 13669-0369

MTM
12/9/25
JMAG

**NON PROFIT CHECKING**                                                XXXXXX1739

| | | | |
|---|---|---|---|
| Previous Balance | 1,600.34 | Statement Dates | 11/03/25 thru 11/30/25 |
| Deposits/Credits | 0.00 | Days in the Statement Period | 28 |
| Checks/Debits | 0.00 | Average Ledger | 1,600.34 |
| Service Charge | 0.00 | Average Collected | 1,600.34 |
| Interest Paid | 0.00 | | |
| Ending Balance | 1,600.34 | | |

Equal Housing Lender  |  Member FDIC

Branch Phone Number: (315)393-3060

1-6CBS-DDAs-07 20251201
001-001-000377 000110408-1

## Bank Statement Reconciliation    MONTH:    Nov-25

Account: Citibank - Worker's Compensation
Account number xxxx 2209

| | |
|---|---|
| BANK STATEMENT ENDING BALANCE | $15,982.13 |

ADJUSTMENTS:

ADD:

| | |
|---|---|
| Deposits in Transit | $0.00 |

DEDUCT:

| | |
|---|---|
| Outstanding Payable Checks | -$2,493.54 |
| TOTAL ENDING BALANCE | $13,488.59 |

citi

CITIBANK, N.A.
CUSTOMER SERVICE DEPT
1 PENNS WAY
NEW CASTLE DE 19720

(PRIMARY)   GALLAGHER BASSETT SERVICES, INC.
ATTN:
2850 GOLF RD
ATTN:
ROLLING MEADOWS                    IL
60008-0000

CUSTOMER E-MAIL:
CCOBB@RCDONY.ORG
GB.CFS.BANK.ACKNOWLEDGEMENTS@GBTPA.COM

DIOCESE OF OGDENSBURG NY

(RECONCILEMENT)   NONE

RECONCILEMENT FOR ACCOUNT           2209   000
NAME:   DIOCESE OF OGDENSBURG NY

RULE-OFF PERIOD FROM:   11/01/2025   TO   11/30/2025

CUSTOMER CONTACT:   MARK MACAK

FOR INQUIRIES CONCERNING YOUR ACCOUNT
CONTACT:   GB-CLIENT FINANCIAL SERVICES       (800)445-9087

SPECIAL INSTRUCTIONS:
NONE
ROUTING INSTRUCTIONS:

REPORTS
STATEMENT
BACKVALUE DETAIL
PROOF OF OUTSTANDING
PAID AND OUTSTANDING
CANCELED CHECKS DETAIL
STOP PAYMENT DETAIL
ADDITIONAL ISSUANCE
AGED ITEMS DETAIL
PAID AND OUTSTANDING SUMMARY BY BENEFIT INDICATIVE
ISSUANCE SUMMARY

REPORT DATE 12/02/25                ACCOUNT ▮▮▮▮2209   RULE OFF FROM 11/01/25 TO 11/30/25          RUN DATE 12/02/25 TIME 10:07
                                                        SPECIAL NOTICE                                              PAGE        1

ACCOUNT NAME - DIOCESE OF OGDENSBURG NY

* MANDATORY DISCLOSURE REQUIRED BY FDIC:
PLEASE NOTE THAT FUNDS WHICH MOVE OUT OF AN ACCOUNT IN THE
UNITED STATES TO AN ACCOUNT OUTSIDE OF THE UNITED STATES WILL LOSE
FDIC INSURANCE COVERAGE. IN THE UNLIKELY EVENT OF BANK FAILURE,
SUCH FUNDS WILL BE TREATED AS UNSECURE GENERAL CLAIMS
AGAINST THE RECEIVERSHIP.
* PLEASE NOTE THAT FUNDS WHICH MOVE FROM ACCOUNTS OF MULTIPLE ENTITIES
TO ONE OWNED BY A SINGLE ENTITY WOULD BE LIMITED TO THE MAXIMUM
FDIC INSURANCE COVERAGE OF $250,000 PER LEGAL ENTITY. FOR THE LATEST
INFORMATION ON FDIC INSURANCE COVERAGE ON DEPOSITS, PLEASE GO TO:
HTTP://WWW.FDIC.GOV/DEPOSIT/
* CITI MAY BILL CLIENTS A DEPOSIT ASSESSMENT FEE (DAF) FOR COSTS
INCURRED BY THE BANK IN PROVIDING DEPOSITORY SERVICES IN THE US. THE DAF IS VARIABLE
AND MAY BE CHANGED BY CITI AT ANY TIME WITHOUT NOTICE.
* ALL DEPOSIT INTEREST RATES, INCLUDING FLOOR RATES, ARE SUBJECT TO CHANGE AT CITI'S DISCRETION
BASED ON MARKET CONDITIONS  AT ANY TIME WITHOUT NOTICE.
* IN ORDER TO REFLECT THE INTEREST ACCRUED OVER THE COURSE OF A YEAR, EFFECTIVE FROM JULY 1ST, 2025,
WE CONTINUE TRANSITIONING ACCOUNTS FROM USING 360 DAYS TO ACTUAL DAYS PER YEAR FOR INTEREST CALCULATION
AND OVERDRAFT INTEREST CALCULATION ON U.S. DEMAND DEPOSIT ACCOUNTS.
FOR QUESTIONS ABOUT THE APPLICABILITY ON YOUR ACCOUNTS, PLEASE REACH OUT TO YOUR RELATIONSHIP
MANAGER OR CITI CUSTOMER SERVICE TEAM

REPORT DATE 12/02/25                                    ACCOUNT ████ 2209    RULE OFF FROM 11/01/25 TO 11/30/25                RUN DATE 12/02/25 TIME  10:07

ACCOUNT NAME - DIOCESE OF OGDENSBURG NY                                      STATEMENT                                                          PAGE      1

OPENING LEDGER BALANCE        17,145.80
OPENING AVAILABLE BALANCE     17,145.80

| DATE | REFERENCE #/ BATCH TRACK | TRANSACTION DESCRIPTION | DEBITS | CREDITS | LEDGER BALANCE |
|---|---|---|---|---|---|
| 11/03/25 | 32530701597 53071455974 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 4 CHECK(S) FOR PLAN # 100056 | 4,016.73 | | 13,129.07 |
| 11/04/25 | 32530801598 53081405545 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 1 CHECK(S) FOR PLAN # 100056 | 15.75 | | 13,113.32 |
| 11/06/25 | 32531001599 53101513606 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 2 CHECK(S) FOR PLAN # 100056 | 346.79 | | 12,766.53 |
| 11/07/25 | 32531101600 53111661840 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 1 CHECK(S) FOR PLAN # 100056 | 190.00 | | 12,576.53 |
| 11/10/25 | 32531401601 53141347457 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 2 CHECK(S) FOR PLAN # 100056 | 787.54 | | 11,788.99 |
| 11/12/25 | 32531601602 53161444437 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 3 CHECK(S) FOR PLAN # 100056 | 541.97 | | 11,247.02 |
| 11/13/25 | 22531701603 65000000571 | SAME DAY CR TRANSFER GID:F015317044A101 FED ████ PAY BK:NBT REF:NOTPROVIDED PAY BK ID: NATIONAL ASSOCIATION ORDER:THE ROMAN CATHOLIC DIOCESE OF OGDE 622 WASHINGTON ST OGDENSBURG NY 13669-1724 DETAILS:L-107378 ORIG BK:NBT Bank INSTRUCT DATE:11/13/25 ADVICE TYPE:NONE | | 9,351.69 | 20,598.71 |
| 11/14/25 | 32531801604 53181132426 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 1 CHECK(S) FOR PLAN # 100056 | 83.00 | | 20,515.71 |
| 11/17/25 | 32532101606 53210962473S | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 3 CHECK(S) FOR PLAN # 100056 | 673.52 | | 19,842.19 |
| 11/17/25 | 22532101605 65000000571 | SAME DAY CR TRANSFER GID:F015321OAE0A01 FED ████ PAY BK:NBT REF:NOTPROVIDED PAY BK ID: NATIONAL ASSOCIATION ORDER:THE ROMAN CATHOLIC DIOCESE OF OGDE 622 WASHINGTON ST OGDENSBURG NY 13669-1724 DETAILS:F-135243 ORIG BK:NBT Bank INSTRUCT DATE:11/17/25 ADVICE TYPE:NONE | | 25,105.98 | 44,948.17 |
| 11/19/25 | 32532301607 53231227953 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 8 CHECK(S) FOR PLAN # 100056 | 26,896.35 | | 18,051.82 |
| 11/20/25 | 32532401608 53241543052 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 1 CHECK(S) FOR PLAN # 100056 | 616.83 | | 17,434.99 |

REPORT DATE 12/02/25                ACCOUNT ███2209   RULE OFF FROM 11/01/25 TO 11/30/25                RUN DATE 12/02/25 TIME 10:07
                                                                                      PAGE   2

ACCOUNT NAME - DIOCESE OF OGDENSBURG NY                                      STATEMENT

| DATE | REFERENCE #/ BATCH TRACK | TRANSACTION DESCRIPTION | DEBITS | CREDITS | LEDGER BALANCE |
|---|---|---|---|---|---|
| 11/21/25 | 32532501609 532509680395 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 1 CHECK(S) FOR PLAN # 100056 | 190.00 | | 17,244.99 |
| 11/24/25 | 32532801610 532817693791 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 3 CHECK(S) FOR PLAN # 100056 | 535.00 | | 16,709.99 |
| 11/25/25 | 22532901611 650000000571 | SAME DAY CR TRANSFER GID:D035329113201 BOOK REF: PAY BK ID:███ PAY BK:GALLAGHER BASSETT MANAGED CARE ORDER:GALLAGHER BASSETT MANAGED CARE 2850 GOLF ROAD ROLLING MEADOWS IL DETAILS:MANAGED CARE REC CLIENT 000056 OC25GBMC INSTRUCT DATE:11/25/25 ADVICE TYPE:NONE | | 105.14 | 16,815.13 |
| 11/25/25 | 32532901612 532910410847 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 1 CHECK(S) FOR PLAN # 100056 | 340.00 | | 16,475.13 |
| 11/26/25 | 32533001613 533015088157 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 2 CHECK(S) FOR PLAN # 100056 | 83.00 | | 16,392.13 |
| 11/28/25 | 32533201614 533216373315 | SDR FUNDING DEBIT SDR - CONSOLIDATED DEBIT FOR 2 CHECK(S) FOR PLAN # 100056 | 410.00 | | 15,982.13 |

| TOTALS | | | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| | | | 35,726.48 | 34,562.81 | |

|  | ITEMS |
|---|---|
| DEBITS | 15 |
| CREDITS | 3 |

CLOSING LEDGER AS OF 11/30/25     15,982.13
CLOSING AVAILABLE AS OF 11/30/25  15,982.13

```
REPORT DATE 12/02/25                                                        RUN DATE 12/02/25 TIME 10:07
                                                                                              PAGE    1
ACCOUNT NAME - DIOCESE OF OGDENSBURG NY

                    ACCOUNT  ████ 2209   RULE OFF FROM 11/01/25 TO 11/30/25
                                         BACKVALUE DETAIL REPORT


                                NO DATA PRODUCED FOR THIS REPORT AT THIS TIME
```

DEC 2, 2025  10:06

RULE OFF

BANK RECONCILEMENT
PERIOD 11/01/2025 TO 11/30/2025
PROOF OF OUTSTANDING

PAGE: 1

SUB-ACCOUNT 2209 DIOCESE OF OGDENSBURG NY

100056- - FSI

| | PLAN ITEMS | AMOUNT | ITEMS | AMOUNT |
|---|---|---|---|---|
| ISSUANCE ADJUSTMENT FROM PRIOR PERIOD: | | | | |
| OUTSTANDING AS OF 10/31/2025 | 0 | 0.00 | | |
| PRIOR OUTSTANDING | 6 | 5,137.79 | 6 | 5,137.79 |
| + INITIAL ISSUANCE | 35 | 33,572.27 | | |
| + ADDITIONAL CHECKS ISSUED | 0 | 0.00 | | |
| TOTAL ISSUANCE ENTERED: | | | 35 | 33,572.27 |
| - CHANGES TO OUTSTANDING STATUS: | | | | |
| STOPS | 0 | 0.00 | | |
| CANCELS | 1 | 490.04 | | |
| AGED ITEMS | 0 | 0.00 | | |
| TOTAL STOP/CANCEL: | | | 1 | 490.04 |
| TOTAL STOP/CANCEL/AGED: | | | 1 | 490.04 |
| - RECONCILED CHECKS | 35 | 35,726.48 | | |
| TOTAL CHECKS RECONCILED: | | | 35 | 35,726.48 |
| = CLOSING OUTSTANDING  11/30/2025 | | | 5 | 2,493.54 |

DEC  2, 2025   10:06

BANK RECONCILEMENT
RULE OFF PERIOD 11/01/2025 TO 11/30/2025
PAID AND OUTSTANDING REPORT

PAGE: 1

SUB-ACCOUNT 2209   DIOCESE OF OGDENSBURG NY   100056 -- FSI N/A

| SERIAL # | ISSUE DATE | OUTSTANDING AMT | RECON DATE | PAID AMOUNT | STAT | PLAN | ADDITIONAL DATA | SOURCE |
|---|---|---|---|---|---|---|---|---|
| 212646725 | 10/19/2025 | | 11/03/2025 | 71.60 | RE | 001937WC01 | UPSTATE MEDICAL ANE | |
| 212588334 | 10/23/2025 | | 11/10/2025 | 297.50 | RE | 004686WC01 | PAIGE, LACLAIR, HVO | |
| 212620070 | 10/24/2025 | | 11/06/2025 | 243.34 | RE | 001954WC01 | LETITIA LAFAVE | |
| 212625757 | 10/24/2025 | | 11/06/2025 | 103.45 | RE | 000428WC01 | UPSTATE UROLOGY INC | |
| 212828986 | 10/31/2025 | | 11/10/2025 | 490.04 | RE | 004642WC01 | JAY BROCKWAY | |
| 212833581 | 10/31/2025 | | 11/03/2025 | 3,931.86 | FR | 000428WC01 | HEALTHE SYSTEMS | EFT |
| 212848464 | 11/02/2025 | | 11/03/2025 | 4.39 | FR | 004686WC01 | GALLAGHER BASSETT S | EFT |
| 212848465 | 11/02/2025 | | 11/03/2025 | 8.88 | FR | 004686WC01 | GALLAGHER BASSETT S | EFT |
| 212879301 | 11/03/2025 | | 11/04/2025 | 15.75 | FR | 004874WC01 | GALLAGHER BASSETT S | EFT |
| 212987562 | 11/06/2025 | | 11/07/2025 | 190.00 | RE | 002030WC01 | MARY JANE YOUNGS | |
| 213020035 | 11/07/2025 | | 11/19/2025 | 243.34 | RE | 001954WC01 | LETITIA LAFAVE | EFT |
| 213069327 | 11/10/2025 | | 11/12/2025 | 285.00 | FR | 001937WC01 | GALLAGHER BASSETT S | EFT |
| 213063328 | 11/10/2025 | | 11/12/2025 | 125.00 | FR | 001937WC01 | GALLAGHER BASSETT S | EFT |
| 213101103 | 11/11/2025 | | 11/12/2025 | 131.97 | FR | 001542WC01 | TMESYS | EFT |
| 213156747 | 11/13/2025 | | 11/14/2025 | 616.83 | FR | 000428WC01 | RAYNA BRIEN | |
| 213156748 | 11/13/2025 | | 11/20/2025 | 143.28 | FR | 004642WC01 | JAY BROCKWAY | EFT |
| 213198837 | 11/17/2025 | | 11/17/2025 | 398.98 | FR | 004686WC01 | CPH ANESTHESIOLOGY | EFT |
| 213199838 | 11/15/2025 | 81.96 | | | IS | 001937WC01 | CANTON POTSDAM HOSP | |
| 213198639 | 11/15/2025 | | 11/17/2025 | 131.26 | FR | 001337WC01 | NEUROSURGICAL ASSOC | EFT |
| 213198640 | 11/14/2025 | 1,962.72 | | | IS | 001337WC01 | NEUROSURGICAL ASSOC | |
| 213227783 | 11/16/2025 | | 11/17/2025 | 402.70 | FR | 000428WC01 | GALLAGHER BASSETT S | EFT |
| 213286789 | 11/18/2025 | | 11/19/2025 | 83.59 | FR | 000428WC01 | TMESYS | EFT |
| 213286780 | 11/18/2025 | | 11/19/2025 | 372.90 | FR | 000428WC01 | TMESYS | EFT |
| 213286781 | 11/18/2025 | | 11/19/2025 | 506.36 | FR | 000428WC01 | TMESYS | EFT |
| 213286762 | 11/18/2025 | | 11/19/2025 | 56.48 | FR | 001937WC01 | TMESYS | EFT |
| 213286782 | 11/19/2025 | | 11/19/2025 | 125.00 | FR | 004642WC01 | CVPH MEDICAL CENTER | EFT |
| 213286783 | 11/19/2025 | | 11/18/2025 | 25,105.98 | FR | 003542WC01 | GALLAGHER BASSETT S | EFT |
| 213286785 | 11/19/2025 | | 11/19/2025 | 190.00 | FR | 001937WC01 | UNIVERSITY HOSPITAL | EFT |
| 213286786 | 11/20/2025 | | 11/19/2025 | 125.00 | FR | 002030WC01 | MARY JANE YOUNGS | |
| 213388728 | 11/20/2025 | 243.34 | | | IS | 001954WC01 | LETITIA LAFAVE | |
| 213401262 | 11/21/2025 | | 11/21/2025 | 285.00 | FR | 003542WC01 | GALLAGHER BASSETT S | EFT |
| 213406849 | 11/21/2025 | | 11/24/2025 | 125.00 | FR | 003542WC01 | GALLAGHER BASSETT S | EFT |
| 213406850 | 11/24/2025 | | 11/24/2025 | 340.00 | FR | 001937WC01 | GALLAGHER BASSETT S | EFT |
| 213406851 | 11/24/2025 | | 11/24/2025 | 83.00 | FR | 004874WC01 | GALLAGHER BASSETT S | EFT |
| 213453529 | 11/25/2025 | | 11/26/2025 | 125.00 | FR | 000428WC01 | JAY BROCKWAY | EFT |
| 213504843 | 11/25/2025 | 196.02 | | | IS | 004852WC01 | CANTON POTSDAM HOSP | |
| 213504844 | 11/25/2025 | | 11/26/2025 | 285.00 | FR | 004686WC01 | GALLAGHER BASSETT S | EFT |
| 213504845 | 11/26/2025 | | 11/28/2025 | 125.00 | FR | 004686WC01 | GALLAGHER BASSETT S | EFT |
| 213550091 | 11/26/2025 | | 11/28/2025 | 285.00 | FR | 004686WC01 | GALLAGHER BASSETT S | EFT |
| 213625796 | 11/29/2025 | 9.50 | | | IS | 004686WC01 | GALLAGHER BASSETT | |

PIN/FSI OUTSTANDING TOTALS:      5 ITEMS  $    2,493.54
SUBACCT OUTSTANDING TOTALS:      5 ITEMS  $    2,493.54

                                 PAID TOTALS:    35 ITEMS  $   35,726.48
                                 PAID TOTALS:    35 ITEMS  $   35,726.48

STATUS CODES:   RE - RECONCILED,   FR - FORCE RECONCILE   IS - OUTSTANDING ISSUANCE
SOURCE CODES:   EFT - ELECTRONIC FUNDS TRANSFER,   FR - FORCE FUNDS TRANSFER,   ZEL - ZELLE FUNDS TRANSFER   C - CONVERSION

DEC  2, 2025   10:06

PAGE:       1

BANK  RECONCILEMENT
RULE OFF PERIOD  11/01/2025  TO  11/30/2025
CANCELED CHECKS DETAIL REPORT



SUB-ACCOUNT   2209  DIOCESE OF OGDENSBURG NY

| SERIAL # | ISSUE DATE | AMOUNT | CANCEL DATE | PLAN | 100056-  SERIAL # | FSI  N/A  ISSUE DATE | AMOUNT | CANCEL DATE |
|---|---|---|---|---|---|---|---|---|
| 213192507 | 11/14/2025 | 490.04 | 11/24/2025 | | | | | |
| PLN/FSI  TOTAL CANCELS: | | 1 ITEMS | $ | 490.04 | | | | |
| SUBACCT  TOTAL CANCELS: | | 1 ITEMS | $ | 490.04 | | | | |

```
DEC  2,2025   10:06                                                              PAGE:   1

                                    BANK RECONCILEMENT
                         RULE OFF PERIOD 11/01/2025 TO  11/30/2025
                                   STOP PAYMENT DETAIL

SUB-ACCOUNT   2209   DIOCESE OF OGDENSBURG NY

                     NO DATA PRODUCED FOR THIS REPORT AT THIS TIME
```

PAGE:    1

DEC 2, 2025    10:06

BANK RECONCILEMENT
RULE OFF PERIOD 11/01/2025 TO 11/30/2025
ADDITIONAL ISSUANCE REPORT

SUB-ACCOUNT    2209 DIOCESE OF OGDENSBURG NY

NO DATA PRODUCED FOR THIS REPORT AT THIS TIME

```
DEC  2,2025   10:06                                    BANK  RECONCILEMENT                                    PAGE:      1
                                        RULE OFF PERIOD 11/01/2025 TO 11/30/2025
                                              AGED ITEMS DETAIL REPORT
SUB-ACCOUNT  ████ 2209  DIOCESE OF OGDENSBURG NY

                                  NO DATA PRODUCED FOR THIS REPORT AT THIS TIME
```

DEC  2,2025   10:06

PAGE:   1

RULE OFF PERIOD 11/01/2025 TO 11/30/2025
BANK RECONCILEMENT
PAID AND OUTSTANDING SUMMARY
LOSS PROGRAM / CLAIM PERIOD

SUB-ACCOUNT   2209 DIOCESE OF OGDENSBURG NY       PLAN        100056-- - FSI       N/A

| LOSS PROGRAM/CLAIM PERIOD | OUTSTANDING AMOUNT | ITEMS | OUTSTANDING BREAK TOTALS AMOUNT | ITEMS | PAID AMOUNT | ITEMS | PAID BREAK TOTALS AMOUNT | ITEMS |
|---|---|---|---|---|---|---|---|---|
| LOSS PROGRAM   00   000 | 9.50 | 1 | $9.50 | 1 | 131.26 | 1 | $131.26 | 1 |
| 00   00 | | | | | | | | |
| 04   005 | 0.00 | 0 | | | 5,060.50 | 7 | | |
| 04   019 | 2,288.02 | 3 | | | 26,705.62 | 8 | | |
| 04   020 | 0.00 | 0 | | | 380.00 | 2 | | |
| 04   035 | 0.00 | 0 | | | 666.97 | 4 | | |
| 04   044 | 196.02 | 1 | | | 1,163.35 | 3 | | |
| 04   045 | 0.00 | 0 | | | 1,263.03 | 7 | | |
| 04   050 | 0.00 | 0 | | | 0.00 | 1 | | |
| 04   051 | 0.00 | 0 | | | 355.75 | 2 | | |
| LOSS PROGRAM   04 | | | $2,484.04 | 4 | | | $35,595.22 | 34 |
| PLN/FSI TOTAL | | | $2,493.54 | 5 | | | $35,726.48 | 35 |
| PLAN TOTAL | | | $2,493.54 | 5 | | | $35,726.48 | 35 |
| SUBACCT TOTAL | | | $2,493.54 | 5 | | | $35,726.48 | 35 |

```
DEC  2,2025  10:06                         BANK  RECONCILEMENT                              PAGE:      1
                           RULE OFF  PERIOD 11/01/2025 TO 11/30/2025
                                     ISSUANCE  SUMMARY
SUB-ACCOUNT [████] 2209  DIOCESE OF OGDENSBURG NY        100056-  - FSI
- - - - - - - - - - - - - - - - - - - - - - - - - -    PLAN         AMOUNT        - - - - - - - - - - -
                                                       ITEMS

  + ISSUANCE ADJUSTMENT                                    0            0.00
  + INITIAL ISSUANCE                                      35       33,572.27
  + ADDITIONAL CHECKS ISSUED                               0            0.00
  TOTAL ISSUANCE ENTERED:                                             35     33,572.27
  - STOPS                                                  0            0.00
  - CANCELS                                                1          490.04
  - AGED ITEMS                                             0            0.00
  TOTAL STOP/CANCEL:                                                    1        490.04
  TOTAL STOP/CANCEL/AGED:                                                1        490.04
  NET ISSUED  :                                                         34     33,082.23
```

## Bank Statement Reconciliation          MONTH:                                    Nov-25

Account: NBT - Diocese Accelerate MM
Account number xxxx 1587

BANK STATEMENT ENDING BALANCE                    $                    536,548.97

ADJUSTMENTS:

    ADD:

        Deposits in Transit                                              0.00

    DEDUCT:

                                                $                           -

        TOTAL ENDING BALANCE             $                    536,548.97



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

**November 2025**

Reporting Activity 11/01 - 11/30                    Page 1 of 4

>035349  3238604  0002  092367  10Z

THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG
PO BOX 369
OGDENSBURG NY 13669-0369

### At Your Service

| | | |
|---|---|---|
| Customer Service | | 1.800.NBT.BANK (1.800.628.2265) |
| Website | | nbtbank.com |
| Loan Payment Address | | P.O. Box 149 Canajoharie, NY 13317 |
| Email Address | | customerservice@nbtbank.com |

*MTM 12/9/25*

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Accelerate Money Market - Bus | XXXXXXXX1587 | $536,548.97 |

## Accelerate Money Market - Bus - XXXXXXXX1587

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | Beginning Balance | $36,217.64 |
| | 0  - Checks / Debits | $0.00 |
| | 2 + Deposits / Credits | $500,000.00 |
| 11/30/2025 | Ending Balance | $536,548.97 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 11/01/2025 Through 11/30/2025 | |
| Annual Percentage Yield Earned | 2.67% |
| Interest Days | 30 |
| Interest Withheld | $0.00 |
| Interest Paid | $331.33 |
| Interest Paid Year-to-Date | $5,526.19 |
| Interest Withheld Year-to-Date | $0.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/24/2025 | NBT Bank    NBT Bank Roman Catholic Diocese | | $500,000.00 | $536,217.64 |
| 11/28/2025 | INTEREST PAYMENT | | $331.33 | $536,548.97 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2025 | $36,217.64 | 11/24/2025 | $536,217.64 | 11/28/2025 | $536,548.97 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

EQUAL HOUSING LENDER    Member FDIC

## TO BALANCE YOUR STATEMENT AND CHECKBOOK

1. Add to your checkbook balance any loan advances or other credits appearing on the statement which you have not previously recorded.

2. Deduct from your checkbook balance any bank charges or other debits appearing on the statement which you have not previously recorded.

3. If your checks are serialized, examine the listing on the front of this statement and check off the items against the entries in your checkbook. An asterisk in the listing indicates a gap where one or more checks are not on this statement.

   If your checks are not serialized, arrange them by date or number and check them off against the entries in your checkbook.

4. List any checks or debits issued by you and not shown on the statement, and any bank charges since the statement date, in the area provided at the right.

5. List last balance shown on statement _____

   **+ Plus:** Deposits and credits made after date of last entry on statement _____

   _____

   _____

   **Subtotal** _____

   **— Minus:** Total of outstanding checks and debits _____

   **= Balance:** Which should agree with your checkbook _____

### Outstanding Checks, ATM, NBT Debit Card or Other Debits

| Number / Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Bank charges since statement closing date |  |
| **Total** |  |

## PERSONAL OVERDRAFT LINE OF CREDIT, STAR ACCESS LINE OF CREDIT AND HOME EQUITY LINE OF CREDIT COMPUTATION OF FINANCE CHARGES

A daily FINANCE CHARGE will be imposed on all credit advances made under your Credit Line imposed from the date of each credit advance based on the "average daily balance" method. To get the average daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.

Any FINANCE CHARGE is determined by applying the "Periodic Rate" to the balance described above through the Statement Date. Then we multiply by the number of days in the billing cycle. This is your FINANCE CHARGE calculated by applying the "Periodic Rate." The FINANCE CHARGE will continue to accrue daily until the payment is posted. Any FINANCE CHARGE which accrues after the Statement Date will appear on your next statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR OVERDRAFT OR HOME EQUITY LINE OF CREDIT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at NBT Bank Customer Service, P.O. Box 351, Norwich, NY 13815-0351 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but **doing so will not preserve your rights.** If you choose to telephone us, our toll-free number is

1-800-628-2265 (1-800-NBT-BANK) or 607-337-2265.

In your letter, give us the following information:

1. Your name and account number.

2. The dollar amount of the suspected error.

3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the amount that is not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL IMPORTANT INFORMATION

You must make the required total Minimum Payment to avoid delinquency. If you wish, you may make additional payments. YOU MAY AT ANY TIME PAY YOUR TOTAL INDEBTEDNESS.

Payments received Monday through Friday before the close of business at any office of NBT Bank, will be credited as of the day received.

Payments received on a Saturday, Sunday or legal holiday will be credited as of the next business day.

## NOTICE OF ADJUSTMENT TO YOUR STAR ACCESS LINE OF CREDIT AND/OR HOME EQUITY LINE OF CREDIT

This billing statement is also a Notice of Adjustment for your account. Your monthly payment has been adjusted because the outstanding balance, FINANCE CHARGE or both are different this month. These changes depend on whether you received additional loans or credits, or whether you made any principal prepayments since your last statement.

Payment changes may also be due to annual percentage rate adjustments.

If your loan has a variable rate feature, the annual percentage rate and corresponding periodic rate may vary. To identify the precise change in your payment, balance and rate, refer to the amounts indicated on the front of this statement and on last month's statement. If you would like us to send you a copy of last month's statement, contact us at the inquiry address or phone number shown on the front of your statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS FOR DEPOSIT ACCOUNTS

In Case of Errors or Questions About Your Electronic Transfers, Call or Write us at the telephone number or address shown on the front of your statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

## PREAUTHORIZED CREDITS

Call the telephone number shown on the front of your statement to determine if any scheduled direct deposits or preauthorized transfers to your account have occurred.

EDP00365 3/2022

019637 1028010 0000000 0390077 8P0154 01/02

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

*November 2025*

## Accelerate Money Market - Bus - XXXXXXXX1587 (continued)



### Interest Rate Changes

| Interest Rate As Of Date | Interest Rate |
|---|---|
| 11/03/2025 | 2.6370% |
| 11/24/2025 | 2.6370% |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

*November 2025*

*Reporting Activity 11/01 - 11/30*

THIS PAGE LEFT INTENTIONALLY BLANK

019637 1028010 0000000 039078 078156 02/02

Diocese of Ogdensburg
NBT - Diocesan Loan Fund Checking - #8036
Bank Reconciliation
11/30/2025

| | | |
|---|---|---|
| Balance Per Bank Statement | | $0.00 |
| | | |
| Plus: Deposits and credits in transit | | |
| Blackbaud credit cards | 7,415.56 | |
| Deposit | 15,000.00 | 22,415.56 |
| | | |
| Subtotal | | 22,415.56 |
| | | |
| Less: Outstanding checks and debits | 0.00 | 0.00 |
| | | |
| Balance Per General Ledger | | $22,415.56 |

# NBT BANK

52 South Broad Street
Norwich, New York 13815

## November 2025

**Reporting Activity 11/01 - 11/30**    Page 1 of 4

>023526 3238604 0002 092367 10Z

THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG
PO BOX 369
OGDENSBURG NY 13669-0369

### At Your Service

| | | |
|---|---|---|
| Customer Service | 1.800.NBT.BANK (1.800.628.2265) | |
| Website | nbtbank.com | |
| Loan Payment Address | P.O. Box 149 Canajoharie, NY 13317 | |
| Email Address | customerservice@nbtbank.com | |

*mtm 12/9/25 MAG*

## Summary of Accounts

| Account Type | | Account Number | Ending Balance |
|---|---|---|---|
| BUSINESS CHECKING | DEPOSIT & LOAN FUND | XXXXXXXX8036 | $0.00 |

# BUSINESS CHECKING - XXXXXXXX8036

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | Beginning Balance | $11,891.50 |
| | 10 - Checks / Debits | $129,449.99 |
| | 15 + Deposits / Credits | $117,558.49 |
| 11/30/2025 | Ending Balance | $0.00 |

## Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | | | $6,530.50 ✓ | $18,422.00 |
| 11/03/2025 | REMOTE DEPOSIT | | | $6,530.50 |
| 11/03/2025 | TO A/C 1361 | $11,891.50 ✓ | | $0.00 |
| 11/04/2025 | TO A/C 1361 | $6,530.50 ✓ | | |
| 11/05/2025 | 8610-1     BB Merchan | | $7,604.00 ✓ | $7,604.00 |
| | ST-C0A5T0P8N6G1 | | | |
| | THE ROMAN CATHOLIC DIO | | | |
| 11/06/2025 | TO A/C 1361 | $7,604.00 ✓ | | $0.00 |
| 11/07/2025 | DEPOSIT | | $235.00 ✓ | $235.00 |
| 11/07/2025 | REMOTE DEPOSIT | | $12,879.00 ✓ | $13,114.00 |
| 11/10/2025 | DEPOSIT | | $125.00 ✓ | $13,239.00 |
| 11/10/2025 | REMOTE DEPOSIT | | $24,270.50 ✓ | $37,509.50 |
| 11/10/2025 | TO A/C 1361 | $13,114.00 ✓ | | $24,395.50 |
| 11/12/2025 | TO A/C 1361 | $24,395.50 ✓ | | $0.00 |
| 11/13/2025 | 8610-1     BB Merchan | | $10,539.21 ✓ | $10,539.21 |
| | ST-L7N3G2B2R4N8 | | | |
| | THE ROMAN CATHOLIC DIO | | | |
| 11/13/2025 | DEPOSIT | | $12,905.05 ✓ | $23,444.26 |
| 11/14/2025 | TO A/C 1361 | $23,444.26 ✓ | | $0.00 |



LENDER    Member FDIC


**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## *November 2025*

| *Reporting Activity 11/01 - 11/30* | *Page 3 of 4* |
|---|---|

# BUSINESS CHECKING - XXXXXXXX8036 (continued)

## Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/17/2025 | DEPOSIT | | $120.00 ✔ | $120.00 |
| 11/17/2025 | REMOTE DEPOSIT | | $11,508.75 | $11,628.75 |
| 11/18/2025 | TO A/C 1361 | $11,628.75 ✔ | | $0.00 |
| 11/19/2025 | 8610-1       BB Merchan ST-C7L4O5H6N3J4 THE ROMAN CATHOLIC DIO | | $3,714.98 | $3,714.98 |
| 11/20/2025 | TO A/C 1361 | $3,714.98 ✔ | | $0.00 |
| 11/24/2025 | DEPOSIT | | $623.00 | $623.00 |
| 11/24/2025 | DEPOSIT | | $7,193.01 | $7,816.01 |
| 11/24/2025 | REMOTE DEPOSIT | | $13,512.00 | $21,328.01 |
| 11/25/2025 | TO A/C 1361 | $21,328.01 ✔ | | $0.00 |
| 11/26/2025 | 8610-1       BB Merchan ST-J0F5S0X6X7N2 THE ROMAN CATHOLIC DIO | | $5,798.49 | $5,798.49 |
| 11/28/2025 | TO A/C 1361 | $5,798.49 ✔ | | $0.00 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2025 | $11,891.50 | 11/10/2025 | $24,395.50 | 11/19/2025 | $3,714.98 |
| 11/03/2025 | $6,530.50 | 11/12/2025 | $0.00 | 11/20/2025 | $0.00 |
| 11/04/2025 | $0.00 | 11/13/2025 | $23,444.26 | 11/24/2025 | $21,328.01 |
| 11/05/2025 | $7,604.00 | 11/14/2025 | $0.00 | 11/25/2025 | $0.00 |
| 11/06/2025 | $0.00 | 11/17/2025 | $11,628.75 | 11/26/2025 | $5,798.49 |
| 11/07/2025 | $13,114.00 | 11/18/2025 | $0.00 | 11/28/2025 | $0.00 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Diocese of Ogdensburg
NBT - Diocesan Trust Fund - Checking - #8044
Bank Reconciliation
11/30/2025

| | | |
|---|---:|---:|
| Balance Per Bank Statement | | $0.00 |
| Plus: Deposits and credits in transit | 0.00 | 0.00 |
| Subtotal | | 0.00 |
| Less: Outstanding checks and debits | 0.00 | 0.00 |
| Balance Per General Ledger | | $0.00 |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

>023527 3238604 0002 092367 10Z

THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG
PO BOX 369
OGDENSBURG NY 13669-0369

**November 2025**

*Reporting Activity 11/01 - 11/30*          *Page 1 of 2*

## At Your Service

| | | |
|---|---|---|
| 👤 | Customer Service | 1.800.NBT.BANK (1.800.628.2265) |
| ⓘ | Website | nbtbank.com |
| ✉ | Loan Payment Address | P.O. Box 149 Canajoharie, NY 13317 |
| 💻 | Email Address | customerservice@nbtbank.com |

*MTM 12/8/25 MAG*

## Summary of Accounts

| Account Type | | Account Number | Ending Balance |
|---|---|---|---|
| BUSINESS CHECKING | DIOCESAN TRUST FUND | XXXXXXXX8044 | $0.00 |

# BUSINESS CHECKING - XXXXXXXX8044

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | Beginning Balance | $0.00 |
| | 0  - Checks / Debits | $0.00 |
| | 0  + Deposits / Credits | $0.00 |
| 11/30/2025 | Ending Balance | $0.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | No activity this statement period | | | |

### Daily Balances

| Date | Amount |
|---|---|
| 10/31/2025 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





Member FDIC

23527 3238604 047645 0M532¥ 0001/0001

## Bank Statement Reconciliation          MONTH:                    Nov-25

Account: NBT - HRA
Account number xxxx 8186

BANK STATEMENT ENDING BALANCE                              $61,300.08

ADJUSTMENTS:

     ADD:

         Deposits in Transit

     DEDUCT:

         Outstanding                               -$1,831.96

         TOTAL ENDING BALANCE                        $59,468.12

# NBT BANK

52 South Broad Street
Norwich, New York 13815

>037810 3238604 0002 092367 10Z

THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG
PO BOX 369
OGDENSBURG NY 13669-0369

**November 2025**

## At Your Service

| | | |
|---|---|---|
| 👤 | Customer Service | 1.800.NBT.BANK (1.800.628.2265) |
| ℹ️ | Website | nbtbank.com |
| ✉️ | Loan Payment Address | P.O. Box 149 Canajoharie, NY 13317 |
| 💻 | Email Address | customerservice@nbtbank.com |

*MTM 12/9/25*

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Accelerate Money Market - Bus | XXXXXXXX8186 | $61,300.08 |

## Accelerate Money Market - Bus - XXXXXXXX8186

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/01/2025 | **Beginning Balance** | **$61,176.76** |
| | 26 - Checks / Debits | $10,823.31 |
| | 12 + Deposits / Credits | $10,869.06 |
| 11/30/2025 | **Ending Balance** | **$61,300.08** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 11/01/2025 Through 11/30/2025 | |
| Annual Percentage Yield Earned | 1.46% |
| Interest Days | 30 |
| Interest Withheld | $0.00 |
| Interest Paid | $77.57 |
| Interest Paid Year-to-Date | $840.34 |
| Interest Withheld Year-to-Date | $0.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/03/2025 | BANCORPSV        BANCORPSV  LIFETIME BENEFIT SOLUT | $300.94 | | $60,875.82 |
| 11/04/2025 | WEB XFER FR DDA 3544 8903 | | $10,650.46 | $71,526.28 |
| 11/04/2025 | BANCORPSV        BANCORPSV  LIFETIME BENEFIT SOLUT | $595.22 | | $70,931.06 |
| 11/04/2025 | BANCORPSV        BANCORPSV LIFETIME BENEFIT SOLUT | $79.83 | | $70,851.23 |
| 11/06/2025 | BANCORPSV        BANCORPSV | $63.82 | | $70,787.41 |



🏠 **EQUAL HOUSING LENDER**    Member FDIC

# TO RECONCILE YOUR STATEMENT AND CHECKBOOK

1. Add to your checkbook balance any loan advances or other credits appearing on the statement which you have not previously recorded.

2. Deduct from your checkbook balance any bank charges or other debits appearing on the statement which you have not previously recorded.

3. If your checks are serialized, examine the listing on the front of this statement and check off the items against the entries in your checkbook. An asterisk in the listing indicates a gap where one or more checks are not on this statement.

   If your checks are not serialized, arrange them by date or number and check them off against the entries in your checkbook.

4. List any checks or debits issued by you and not shown on the statement, and any bank charges since the statement date, in the area provided at the right.

5. **List last balance shown on statement**

   **+ Plus:** Deposits and credits made after date of last entry on statement

   **Subtotal**

   **− Minus:** Total of outstanding checks and debits

   **= Balance:** Which should agree with your checkbook

| Outstanding Checks, ATM, NBT Debit Card or Other Debits | |
|---|---|
| Number / Date | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Bank charges since statement closing date |  |
| Total |  |

## PERSONAL OVERDRAFT LINE OF CREDIT, STAR ACCESS LINE OF CREDIT AND HOME EQUITY LINE OF CREDIT COMPUTATION OF FINANCE CHARGES

A daily FINANCE CHARGE will be imposed on all credit advances made under your Credit line imposed from the date of each credit advance based on the "average daily balance" method. To get the average daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.

Any FINANCE CHARGE is determined by applying the "Periodic Rate" to the balance described above through the Statement Date. Then we multiply by the number of days in the billing cycle. This is your FINANCE CHARGE calculated by applying the "Periodic Rate." The FINANCE CHARGE will continue to accrue daily until the payment is posted. Any FINANCE CHARGE which accrues after the Statement Date will appear on your next statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR OVERDRAFT OR HOME EQUITY LINE OF CREDIT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at NBT Bank Customer Service, P.O. Box 351, Norwich, NY 13815-0351 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. If you choose to telephone us, our toll-free number is
1-800-628-2265 (1-800-NBT-BANK) or 607-337-2265.

In your letter, give us the following information:

1. Your name and account number.

2. The dollar amount of the suspected error.

3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the amount that is not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL IMPORTANT INFORMATION

You must make the required total Minimum Payment to avoid delinquency. If you wish, you may make additional payments. YOU MAY AT ANY TIME PAY YOUR TOTAL INDEBTEDNESS.

Payments received Monday through Friday before the close of business at any office of NBT Bank, will be credited as of the day received.

Payments received on a Saturday, Sunday or legal holiday will be credited as of the next business day.

## NOTICE OF ADJUSTMENT TO YOUR STAR ACCESS LINE OF CREDIT AND/OR HOME EQUITY LINE OF CREDIT

This billing statement is also a Notice of Adjustment for your account. Your monthly payment has been adjusted because the outstanding balance, FINANCE CHARGE or both are different this month. These changes depend on whether you received additional loans or credits, or whether you made any principal prepayments since your last statement.

Payment changes may also be due to annual percentage rate adjustments.

If your loan has a variable rate feature, the annual percentage rate and corresponding periodic rate may vary. To identify the precise change in your payment, balance and rate, refer to the amounts indicated on the front of this statement and on last month's statement. If you would like us to send you a copy of last month's statement, contact us at the inquiry address or phone number shown on the front of your statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS FOR DEPOSIT ACCOUNTS

In Case of Errors or Questions About Your Electronic Transfers, Call or Write us at the telephone number or address shown on the front of your statement, as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1) Tell us your name and account number (if any).

   (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

   (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

## PREAUTHORIZED CREDITS

Call the telephone number shown on the front of your statement to determine if any scheduled direct deposits or preauthorized transfers to your account have occurred.

013662 1028010 0000000 039133 078266 01/03

EDP00365 3/2022

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

*Reporting Activity 11/01 - 11/30*                    Page 3 of 6

---

## Accelerate Money Market - Bus - XXXXXXXX8186 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | LIFETIME BENEFIT SOLUT | | | |
| 11/07/2025 | BANCORPSV        BANCORPSV | $39.48 | | $70,747.93 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/10/2025 | LIFETIME BENEFIT ADMIN | $628.00 | | $70,119.93 |
| | ROMAN CATHOLIC DIOCESE | | | |
| 11/10/2025 | BANCORPSV        BANCORPSV | $620.43 | | $69,499.50 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/12/2025 | BANCORPSV        BANCORPSV | $113.46 | | $69,386.04 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/12/2025 | BANCORPSV        BANCORPSV | $552.96 | | $68,833.08 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/12/2025 | BANCORPSV        BANCORPSV | $982.13 | | $67,850.95 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/13/2025 | BANCORPSV        BANCORPSV | $1,618.20 | | $66,232.75 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/13/2025 | BANCORPSV        BANCORPSV | $229.49 | | $66,003.26 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/14/2025 | LBS CLIENT FUNDS REPAYMENT | | $5.34 | $66,008.60 |
| | ROM███████2120 | | | |
| | ROMAN CATHOLIC DIOCESE | | | |
| 11/14/2025 | LBS CLIENT FUNDS CLAIM FUND | $29.96 | | $65,978.64 |
| | ROM███████2120 | | | |
| | ROMAN CATHOLIC DIOCESE | | | |
| 11/14/2025 | BANCORPSV        BANCORPSV | $237.60 | | $65,741.04 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/17/2025 | BANCORPSV        BANCORPSV | $1,370.39 | | $64,370.65 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/18/2025 | BANCORPSV        BANCORPSV | $103.73 | | $64,266.92 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/18/2025 | BANCORPSV        BANCORPSV | $25.51 | | $64,241.41 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/18/2025 | BANCORPSV        BANCORPSV | $482.37 | | $63,759.04 |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/19/2025 | BANCORPSV        BANCORPSV | $39.39 | | $63,719.65 |

37810 32386N 075802 25861 1S1Ad3 1SH89EE 07810    E0003/2003



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

*November 2025*

## Accelerate Money Market - Bus - XXXXXXXX8186 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/20/2025 | LIFETIME BENEFIT SOLUT<br>BANCORPSV          BANCORPSV | $91.20 | | $63,628.45 |
| 11/21/2025 | LIFETIME BENEFIT SOLUT<br>BANCORPSV          BANCORPSV | $368.53 | | $63,259.92 |
| 11/24/2025 | LIFETIME BENEFIT SOLUT<br>BANCORPSV          BANCORPSV | $1,417.69 | | $61,842.23 |
| 11/25/2025 | LIFETIME BENEFIT SOLUT<br>BANCORPSV          BANCORPSV | $42.46 | | $61,799.77 |
| 11/25/2025 | LIFETIME BENEFIT SOLUT<br>BANCORPSV          BANCORPSV | $352.09 | | $61,447.68 |
| 11/25/2025 | LIFETIME BENEFIT SOLUT<br>BANCORPSV          BANCORPSV | $154.12 | | $61,293.56 |
| 11/28/2025 | LBS CLIENT FUNDS REPAYMENT<br>ROM███████2120<br>ROMAN CATHOLIC DIOCESE | | $14.62 | $61,308.18 |
| 11/28/2025 | LBS CLIENT FUNDS REPAYMENT<br>ROM███████2120<br>ROMAN CATHOLIC DIOCESE | | $23.86 | $61,332.04 |
| 11/28/2025 | LBS CLIENT FUNDS REPAYMENT<br>ROM███████2120<br>ROMAN CATHOLIC DIOCESE | | $10.98 | $61,343.02 |
| 11/28/2025 | LBS CLIENT FUNDS REPAYMENT<br>ROM███████2120<br>ROMAN CATHOLIC DIOCESE | | $42.87 | $61,385.89 |
| 11/28/2025 | LBS CLIENT FUNDS REPAYMENT<br>ROM███████2120<br>ROMAN CATHOLIC DIOCESE | | $22.95 | $61,408.84 |
| 11/28/2025 | LBS CLIENT FUNDS REPAYMENT<br>ROM███████2120<br>ROMAN CATHOLIC DIOCESE | | $11.97 | $61,420.81 |
| 11/28/2025 | LBS CLIENT FUNDS REPAYMENT<br>ROM███████2120<br>ROMAN CATHOLIC DIOCESE | | $32.37 | $61,453.18 |
| 11/28/2025 | LBS CLIENT FUNDS REPAYMENT<br>ROM███████2120<br>ROMAN CATHOLIC DIOCESE | | $19.61 | $61,472.79 |
| 11/28/2025 | LBS CLIENT FUNDS REPAYMENT<br>ROM███████2120 | | $34.03 | $61,506.82 |

019662  1028010  0000000  039134  078268  02/03

**NBT BANK**

November 2025

**Reporting Activity 11/01 - 11/30**          *Page 5 of 6*

52 South Broad Street
Norwich, New York 13815

## Accelerate Money Market - Bus - XXXXXXXX8186 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ROMAN CATHOLIC DIOCESE | | | |
| 11/28/2025 | BANCORPSV        BANCORPSV | $284.31 | | $61,222.51 |
| | ███████ | | | |
| | LIFETIME BENEFIT SOLUT | | | |
| 11/28/2025 | INTEREST PAYMENT | | $77.57 | $61,300.08 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2025 | $61,176.76 | 11/12/2025 | $67,850.95 | 11/20/2025 | $63,628.45 |
| 11/03/2025 | $60,875.82 | 11/13/2025 | $66,003.26 | 11/21/2025 | $63,259.92 |
| 11/04/2025 | $70,851.23 | 11/14/2025 | $65,741.04 | 11/24/2025 | $61,842.23 |
| 11/06/2025 | $70,787.41 | 11/17/2025 | $64,370.65 | 11/25/2025 | $61,293.56 |
| 11/07/2025 | $70,747.93 | 11/18/2025 | $63,759.04 | 11/28/2025 | $61,300.08 |
| 11/10/2025 | $69,499.50 | 11/19/2025 | $63,719.65 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### Interest Rate Changes

| Interest Rate As Of Date | Interest Rate |
|---|---|
| 11/03/2025 | 1.4500% |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

THIS PAGE LEFT INTENTIONALLY BLANK

019662  1028010  0000000  039135  078270  03/03