UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) |
|  | ) |
|  | )    Case No. 23-60507 (PGR) |
| The Roman Catholic Diocese of | ) |
| Ogdensburg, New York, | )    Chapter 11 |
|  | ) |
| Debtor. | ) |
|  | ) |

### CERTIFICATE OF SERVICE

I, Christopher Chiu, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

On June 23, 2026, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Sixth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese (**Docket No. 1322)

- **Sixth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese** (Docket No. 1323)

- **Joint Notice of Hearing to Consider Professional Fee Applications** (Docket No. 1324)

[SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on June 23, 2026, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, on twenty-nine (29) confidential parties not included herein:

- **Joint Notice of Hearing to Consider Professional Fee Applications** (Docket No. 1324)

Dated: June 26, 2026

*/s/ Christopher Chiu*
Christopher Chiu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 329-4244

# **<u>Exhibit A</u>**



# Exhibit A

Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| OFFICE OF THE U.S. TRUSTEE | ATTN: ERIN CHAMPION, ESQ. | 100 STATE STREET, SUITE 4230 | ROCHESTER | NY | 14614 |
| THE ROMAN CATHOLIC DOO, NY | ATTN: MARK MASHAW | 622 WASHINGTON STREET | OGDENSBURG | NY | 13669 |

In re: The Roman Catholic Diocese of Ogdensburg, New York

Case No. 23-60507 (PGR)

# Exhibit B



**Exhibit B**

Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC COMMITTEE OF PARISHES | C/O BARCLAY DAMON LLP | ATTN: JEFFERY A. DOVE | JDOVE@BARCLAYDAMON.COM AVROOMAN@BARCLAYDAMON.COM |
| OFFICE OF THE U.S. TRUSTEE | ATTN: ERIN CHAMPION, ESQ. | | USTPREGION02.UT.ECF@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JAMES I. STANG, ILAN D. SCHARF, KAREN B. DINE | JSTANG@PSZJLAW.COM ISCHARF@PSZJLAW.COM KDINE@PSZJLAW.COM |

In re: The Roman Catholic Diocese of Ogdensburg, New York
Case No. 23-60507 (PGR)

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AAA MEMBERSHIP | 1737 SHERIDAN DRIVE | | | | BUFFALO | NY | 14223 | |
| ABUSE CLAIMANTS | C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ | ATTN: DEOLA T. ALI AND MUHAMMAD S. AZIZ | 800 COMMERCE ST | | HOUSTON | TX | 77002-1776 | |
| ABUSE CLAIMANTS | C/O ASK LLP | | 2600 EAGAN WOODS DR # 400 | | ST PAUL | MN | 55121 | |
| ABUSE CLAIMANTS | C/O BELLUCK & FOX, LLP | ATTN: HARRIS MARKS | 546 5TH AVE 5TH FLOOR | | NEW YORK | NY | 10036 | |
| ABUSE CLAIMANTS | C/O D'ARCY JOHNSON DAY, PC | ATTN: PETER W. SMITH | 1 BLUE HILL PLZ | STE 1509 | PEARL RIVER | NY | 10965-3165 | |
| ABUSE CLAIMANTS | C/O DOUGLAS & LONDON, P.C. | ATTN: RANDOLPH JANIS | 59 MAIDEN LN | 6TH FLOOR | NEW YORK | NY | 10038 | |
| ABUSE CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS AND PETER DE LA CERDA | 3500 MAPLE AVE | SUITE 1100 | DALLAS | TX | 75219 | |
| ABUSE CLAIMANTS | C/O HERMAN LAW | ATTN: JEFF HERMAN, DAN ELLIS, AND SCOTT MICHAEL DUQUIN | 475 5TH AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABUSE CLAIMANTS | C/O HOROWITZ LAW | ATTN: ADAM D. HOROWITZ | 110 EAST BROWARD BOULEVARD, SUITE 1530 | | FORT LAUDERDALE | FL | 33301 | |
| ABUSE CLAIMANTS | C/O HURLEY MCKENNA & MERTZ, P.C. | ATTN: CHRISTOPHER T. HURLEY, EVAN M. SMOLA, & MARK R. MCKENNA | 20 S CLARK ST SUITE 2250 | | CHICAGO | IL | 60603 | |
| ABUSE CLAIMANTS | C/O JAMES, VERNON AND WEEKS, P.A. | ATTN: LEANDER L. JAMES, IV AND CRAIG K. VERNON | 1626 LINCOLN WAY | | COEUR D'ALENE | ID | 83814 | |
| ABUSE CLAIMANTS | C/O JAVERBAUM WURGAFT HICKS KAHN WIKSTROM & SININS, P.C. | ATTN: ERIC G. KAHN & RUBIN M. SININS | 505 MORRIS AVENUE | 2ND FLOOR | SPRINGFIELD | NJ | 07081 | |
| ABUSE CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVENUE | SUITE 200 | LAKE SUCCESS | NY | 11042 | |
| ABUSE CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 600 THIRD AVENUE | 15TH FLOOR | NEW YORK | NY | 10016 | |
| ABUSE CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN AND WILLIAM H. GORDON | 100 STATE STREET, 6TH FLOOR | | BOSTON | MA | 02109 | |
| ABUSE CLAIMANTS | C/O LEVY KONIGSBERG, LLP | ATTN: CHRISTOPHER GANZ AND HELENE M. WEISS | 605 THIRD AVE., 33RD FL. | | NEW YORK | NY | 10158 | |
| ABUSE CLAIMANTS | C/O MARC J. BERN & PARTNERS, LLP | 60 E 42ND ST | STE 1400 | | NEW YORK | NY | 10165-1499 | |
| ABUSE CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH, JENNIFER FREEMAN AND ROBERT LEWIS | 31 HUDSON YARDS | 11TH FLOOR | NEW YORK | NY | 10001-2170 | |
| ABUSE CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: DAVID P. MATTHEWS AND LIZA L. ROYS | 2905 SACKETT STREET | | HOUSTON | TX | 77098 | |
| ABUSE CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON, JESSE R. MAUTNER, AND MERSON LAW | 950 THIRD AVENUE | 18TH FLOOR | NEW YORK | NY | 10022 | |
| ABUSE CLAIMANTS | C/O MONROE LAW LLC | ATTN: TERESA A. MONROE | 182 LOCUST AVENUE | | AMSTERDAM | NY | 12010 | |
| ABUSE CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 13 VILLAGE LN | | EXCELSIOR | MN | 55331-2608 | |
| ABUSE CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: MALLORY C. ALLEN | 701 FIFTH AVENUE, SUITE 4300 | | SEATTLE | WA | 98104 | |
| ABUSE CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: VINCENT T. NAPPO AND ANELGA DOUMANIAN | 31 HUDSON YARDS | 11TH FLOOR | NEW YORK | NY | 10001-2170 | |
| ABUSE CLAIMANTS | C/O POWERS & SANTOLA, LLP | | 100 GREAT OAKS BLVD | SUITE 123 | ALBANY | NY | 12203 | |
| ABUSE CLAIMANTS | C/O REICH & BINSTOCK | ATTN: DENNIS REICH | 4265 SAN FELIPE | SUITE 1000 | HOUSTON | TX | 77027 | |
| ABUSE CLAIMANTS | C/O RHEINGOLD GIUFFRA RUFFO & PLOTKIN LLP | ATTN: THOMAS P. GIUFFRA | 551 FIFTH AVENUE | 29TH FLOOR | NEW YORK | NY | 10016 | |
| ABUSE CLAIMANTS | C/O RONALD J. KIM, PC | ATTN: RONALD J. KIM | PO BOX 318 | | SARATOGA SPGS | NY | 12866 | |
| ABUSE CLAIMANTS | C/O SEEGER WEISS, LLP | ATTN: C SEEGER, S WEISS, M TUEGEL, R BARRECA | 100 CHURCH STREET | | NEW YORK | NY | 10007 | |
| ABUSE CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: P HANLY, JR., T MIRACLE, J CONROY, A BIERSTEIN | 112 MADISON AVENUE | 7TH FLOOR | NEW YORK | NY | 10016 | |
| ABUSE CLAIMANTS | C/O SIMPSON TUEGEL LAW FIRM | ATTN: MICHELLE SIMPSON TUEGEL | 3611 SWISS AVENUE, SUITE 200 | | DALLAS | TX | 75204 | |
| ABUSE CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: ADAM P. SLATER & LINC C. LEDER | 488 MADISON AVE | 20TH FLOOR | NEW YORK | NY | 10022 | |
| ABUSE CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: ADAM P. SLATER, ROBERT CIAK, AND LINC C. LEDER | 445 BROAD HOLLOW RD | STE 419 | MELVILLE | NY | 11747 | |
| ABUSE CLAIMANTS | C/O SWEENEY, REICH & BOLZ, LLP | ATTN: GERARD J. SWEENEY | 100 JERICHO QUADRANGLE | STE 328 | JERICHO | NY | 11753-2702 | |
| ABUSE CLAIMANTS | C/O TOLMAGE, PESKIN, HARRIS & FALICK | ATTN: STEPHAN H. PESKIN | 20 VESEY ST | 7TH FLOOR | NEW YORK | NY | 10007 | |
| ABUSE CLAIMANTS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | 500 CANAL VIEW BLVD | STE 600 | ROCHESTER | NY | 14623-2832 | |
| ABUSE CLAIMANTS | C/O WEITZ & LUXENBERG, P.C. | ATTN: JERRY KRISTAL | 220 LAKE DRIVE EAST, SUITE 210 | | CHERRY HILL | NJ | 08002 | |
| ABUSE CLAIMANTS | C/O WEITZ & LUXENBERG, P.C. | ATTN: JERRY KRISTAL AND JARED SCOTTO | 700 BROADWAY | | NEW YORK | NY | 10003 | |
| ABUSE CLAIMANTS | C/O WILLIAMS CEDAR, LLC | ATTN: GERALD J. WILLIAMS, SHAUNA L. FRIEDMAN AND BETH G. COLE | ONE SOUTH BROAD STREET | SUITE 1510 | PHILADELPHIA | PA | 19107 | |
| ACAR LEASING LTD D/B/A GM FINANCIAL LEASING | PO BOX 183853 | | | | ARLINGTON | TX | 76096 | |
| ADAM FARGO | 41 ELM ST | | | | MASSENA | NY | 13662-1827 | |
| ADAMS - ST. CECILIA'S CHURCH | 17 GROVE STREET | | | | ADAMS | NY | 13605 | |
| ADIRONDACK PENNYSAVER | 177 MARGARET STREET | | | | PLATTSBURGH | NY | 12901 | |
| ADP | 1851 N RESLER DRIVE | MS-100 | | | EL PASO | TX | 79912 | |
| AFLAC | 810 RIVER AVE. | SUITE 230 | | | PITTSBURGH | PA | 15212 | |
| AFLAC | 810 RIVER AVENUE | SUITE 230 | | | PITTSBURGH | PA | 15212 | |
| ALLIANCE MANAGEMENT, LLC | 3800 AMERICAN BLVD. WEST | SUITE 1000 | | | BLOOMINGTON | MN | 55431 | |
| ALTONA - CHURCH OF THE HOLY ANGELS | 24 TOWN HALL ROAD | | | | MOOERS FORKS | NY | 12959 | |
| AMERICAN BEDDING MFG., INC. | 276 DENNIS STREET | | | | ATHENS | TN | 37371 | |
| AMES BROTHERS COLLISION | 21780 GILLETTE ROAD | | | | WATERTOWN | NY | 13601 | |
| AMPERSAND ELECTRIC | 261 AMPERSAND AVE. | | | | SARANAC LAKE | NY | 12983 | |
| ANDREOZZI & FOOTE | 4503 N. FRONT STREET | | | | HARRISBURG | PA | 17110 | |
| ANDREW BENWARE | 69 BEAVER POND WAY | | | | SARANAC LAKE | NY | 12983 | |
| ANGELO PIETROPAOLI | 36 FIRST STREET | | | | MALONE | NY | 12953 | |
| ANITA SOLTERO | 7 PATRIOT DRIVE | | | | PLATTSBURGH | NY | 12901 | |
| ANTWERP - ST. MICHAEL'S ORATORY | 8422 SOUTH MAIN STREET | | | | EVANS MILLS | NY | 13637-0179 | |
| ARCHDIOCESE OF CACERES | EILIAS ANGELES ST. | | | | NAGA CITY | | 4400 | PHILLIPINES |
| ARCHDIOCESE OF NEW YORK | 1011 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| ARCHDIOCESE OF NEWARK | 171 CLIFTON AVENUE | | | | NEWARK | NJ | 07104 | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, LLC | 39735 TREASURY CENTER | | | | CHICAGO | IL | 60694-9700 | |
| ART'S JUG | 820 HUNTINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| ASSETWORKS, LLC | 2222 W. SPRING CREEK PARKWAY | | | | DALLAS | TX | 18966 | |

STRETTO

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATION FOR SUPERVISION AND CURRICULUM DEVELOPMENT | 3440 MARKET ST. | SUITE 450 | | | PHILADEPHIA | PA | 19104 | |
| ASSUMPTION OF THE BLESSED VIRGIN MARY PA | 73 WEYBRIDGE STREET | | | | MIDDLEBURY | VT | 05753 | |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: LETITA JAMES | THE CAPITOL | | ALBANY | NY | 12224-0341 | |
| AU SABLE FORKS - CHURCH OF HOLY NAME | 10 CHURCH STREET | PO BOX 719 | | | AU SABLE FORKS | NY | 12912-0719 | |
| AVALON DOCUMENT SERVICES | 1360 EAST 9TH STREET | SUITE 150 | | | CLEVELAND | OH | 44114 | |
| AXIS INSURANCE CO. | 233 S WACKER DR | STE 3510 | | | CHICAGO | IL | 60606-6335 | |
| BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| BENEFACTOR FUNDING CORP. | 165 MADISON STREET | | | | DENVER | CO | 80206 | |
| BENEFIT RESOURCE, INC. | PO BOX 642 | | | | WILLOW GROVE | PA | 19090-0642 | |
| BERKELEY RESEARCH GROUP, LLC | C/O BAKER & MCKENZIE LLP | ATTN: TIMOTHY KARCHER, NICHOLAS CORSANO | 452 FIFTH AVENUE | | NEW YORK | NY | 10018 | |
| BERKELEY RESEARCH GROUP, LLC | C/O PROSKAUER ROSE LLP | ATTN: TIMOTHY KARCHER | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BILL RAPP CHEVROLET BUICK OF OGDENSBURG | 4835 STATE HIGHWAY 68 | | | | OGDENSBURG | NY | 13669 | |
| BLACK BROOK - ST. MATTHEW'S CHURCH | 10 CHURCH STREET | PO BOX 719 | | | AU SABLE FORKS | NY | 12912-0719 | |
| BLACKBAUD | 65 FAIRCHILD ST | | | | DANIEL ISLAND | SC | 29492-7541 | |
| BLACKBAUD NEXT ESSENTIALS | 65 FAIRCHILD STREET | | | | CHARLESTON | SC | 29492 | |
| BLACKBAUD, INC. | 200 DANIEL ISLAND DRIVE | | | | CHARLESTON | SC | 29492-7541 | |
| BLANK ROME LLP | ATTN: JAMES R. MURRAY | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| BLANK ROME LLP | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | | | PHILADEPHIA | PA | 19103-6998 | |
| BLEVINS BROS. INC. | 7444 SH 68 | | | | OGDENSBURG | NY | 13669 | |
| BLOOMINGDALE - ST. PAUL'S CHURCH | 27 ST BERNARD STREET | | | | SARANAC LAKE | NY | 12983 | |
| BLYTHECO | PO BOX 743886 | | | | LOS ANGELES | CA | 90074-3886 | |
| BOMBAY - ST. JOSEPH'S CHURCH | PO BOX 499 | | | | FORT COVINGTON | NY | 12937 | |
| BOSTON COLLEGE SCHOOL OF THEOLOGY AND MINISTRY | SIMBOLI HALL | 140 COMMONWEALTH AVENUE | | | CHESTNUT HILL | MA | 02467 | |
| BRASHER FALLS - ST. PATRICK'S | PO BOX 208 | | | | BRASHER FALLS | NY | 13613 | |
| BREAST CANCER PREVENTION INSTITUTE | 531 U.S. HIGHWAY 22 EAST | #170 | | | STATION | NJ | 08889 | |
| BURLINGTON ELECTRIC DEPARTMENT | PO BOX 5119 | | | | BURLINGTON | VT | 05402-5119 | |
| CADYVILLE - ST. JAMES CHURCH | PO BOX 159 | | | | MORRISONVILLE | NY | 12962 | |
| CANON LAW SOCIETY OF AMERICA | 415 MICHIGAN AVENUE NE | SUITE 101 | | | WASHINTON | DC | 20017-4502 | |
| CARCUZZI CAR CARE CENTER | 559 LAKE FLOWER AVENUE | | | | SARANAC LAKE | NY | 12983 | |
| CARLIN MEDIA | 7641 ST ROUTE 22 | | | | WEST CHAZY | NY | 12992 | |
| CASELLA WASTE SYSTEMS | 220 AVENUE B | | | | WILLISTON | VT | 05495 | |
| CASELLA WASTE SYSTEMS, INC | ATTN: STEPHANIE L LEE | 25 GREENS HILL LANE | | | RUTLAND | VT | 05701 | |
| CASELLA WASTE SYSTEMS, INC | PO BOX 1372 | | | | WILLISTON | VT | 05495 | |
| CASUALTY ACTUARIAL SERVICES | ATTN: GARY R. ABRAMSON | 4726 GOODWOOD WAY | | | WILMINGTON | NC | 28412 | |
| CATH COMM OF BURKE & CHATEAUGAY | PO BOX 908 | | | | CHATEAUGAY | NY | 12920 | |
| CATH. COMM. CONSTABLE; WESTVILLE AND TROUT RIVER | PO BOX 78 | | | | CONSTABLE | NY | 12926 | |
| CATHERINE FREDERICHS | 150 DRAGOON ROAD | | | | ALTONA | NY | 12910 | |
| CATHOLIC CEMETERY CONFERENCE | 1400 S. WOLF ROAD, BUILDING 3 | | | | HILLSIDE | IL | 60162 | |
| CATHOLIC CENTER AT UVM | REDSTONE CAMPUS | 390 SOUTH PROSPECT STREET | | | BURLINGTON | VT | 05401 | |
| CATHOLIC CHARITIES | 214 CAROLINE STREET | | | | OGDENSBURG | NY | 13669 | |
| CATHOLIC CHARITIES | ATTN: DEACON PATRICK DONAHUE, DIOCESAN DIRECTOR | 214 CAROLINE STREET | | | OGDENSBURG | NY | 13669 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF OGDENSBURG | 214 CAROLINE STREET | | | | OGDENSBURG | NY | 13669 | |
| CATHOLIC CHARITIES OF THE DIOCESE OF OGDENSBURG | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| CATHOLIC COMMUNITY OF BURKE AND CHATEAUGUAY | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| CATHOLIC COMMUNITY OF BURKE AND CHATEAUGUAY | PO BOX 129 | | | | CONSTABLE | NY | 12926-0129 | |
| CATHOLIC COMMUNITY OF CAPE VINCENT; ROSIERE & CHAU | PO BOX 288 | | | | CAPE VINCENT | NY | 13618 | |
| CATHOLIC CONFERENCE POLICY GROUP, INC. | 20 CORPORATE WOODS BLVD | # 211 | | | ALBANY | NY | 12211-2306 | |
| CATHOLIC LEGAL IMMIGRATION NETWORK, INC. | 8757 GEORGIA AVENUE | SUITE 850 | | | SILVER SPRING | MD | 20910 | |
| CATHOLIC MEDIA ASSOCIATION | 10 S RIVERSIDE PLZ | STE 875 | | | CHICAGO | IL | 60606-3717 | |
| CATHOLIC NEWS SERVICE | 3211 FOURTH STREET NE | | | | WASHINGTON | DC | 20017 | |
| CATHOLIC PURCHASING SERVICE | 580 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| CC OF HOLY NAME AND ST. MATTHEW | ATTN: REVEREND CLEMENT RIMONDS HGN | PO BOX 719 | | | AU SABLE FORKS | NY | 12912 | |
| CC ST. PHILIP OF JESUS/ST. JOSEPH | PO BOX 607 | | | | WILLSBORO | NY | 12996 | |
| CCC JEFFERSON COUNTY | 203 NORTH HAMILTON STREET | | | | WATERTOWN | NY | 13601 | |
| CCE JEFFERSON COUNTY | 203 NORTH HAMILTON STREET | | | | WATERTOWN | NY | 13601 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: PAUL ADAMEC | 500 TECHNOLOGY DRIVE | | | WELDON SPRINGS | MO | 63304-2225 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: WILLIAM M VERMETTE | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147 | |
| CENTURY INDEMNITY COMPANY | C/O O'MELVENY & MYERS LLP | ATTN: TANCRED V. SCHIAVONI, ADAM P. HABERKORN, MICHAEL M. KLOTZ | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| CENTURY INDEMNITY COMPANY | C/O O'MELVENY & MYERS LLP | ATTN: TANCRED V. SCHIAVONI, ADAM P. HABERKORN, MICHAEL M. KLOTZ | 1301 AVENUE OF THE AMERICAS, SUITE 1700 | | NEW YORK | NY | 10019-6022 | |
| CERTAIN UNDERWRITERS AT LLOYDS, LONDON AND CERTAIN LONDON MKT COS | C/O SKARZYNSKI MARICK & BLACK LLP | ATTN: ASHLEY I. STOREY | ONE BATTERY PARK PLAZA, FL. 32 | | NEW YORK | NY | 10004 | |
| CERTAIN UNDERWRITERS AT LLOYDS, LONDON AND CERTAIN LONDON MKT COS | C/O SKARZYNSKI MARICK & BLACK LLP | ATTN: J KAHANE, N REINHARDT, T EVANSTON, R ROTEN | 663 WEST FIFTH STREET, 26TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CHAMPLAIN - ST. MARY'S CHURCH | PO BOX 368 | | | | CHAMPLAIN | NY | 12919-0368 | |
| CHARTER COMMUNICATIONS | 451 SOUTH SCHMALE RD. | | | | CAROL STREAM | IL | 60188 | |
| CHARTER COMMUNICATIONS | 451 SOUTH SCHMALE ROAD | | | | CAROL STREAM | IL | 60188 | |
| CHASTITY PROJECT | 905 BROADWAY | | | | CONCORDIA | KS | 66901 | |

STRETTO

**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHAZY - SACRED HEART CHURCH | PO BOX 459 | | | | CHAZY | NY | 12921-0459 | |
| CHILD LURES, LTD | 79 MEAD FARM RD. | | | | HINESBURG | VT | 05461 | |
| CHRIST OUR SAVIOR PARISH | 398 BONNET STREET | | | | CENTER | VT | 05255 | |
| CHRIST THE KING / ST ANTHONY PARISH | 305 FLYNN AVENUE | | | | BURLINGTON | VT | 05404 | |
| CHRIST THE KING SCHOOL - BURLINGTON | 136 LOCUST STREET | | | | BURLINGTON | VT | 05401 | |
| CHRIST THE KING SCHOOL- RUTLAND | 66 SOUTH MAIN | | | | RUTLAND | VT | 05701 | |
| CHRIST THE KING SEMINARY | 795 MAIN ST | | | | BUFFALO | NY | 14203-1215 | |
| CHRISTINE BOOKMAN | 111 MAIN STREET | | | | OGDENSBURG | NY | 13669 | |
| CHURCH MUTUAL INS. CO. | 2850 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| CHURCH OF THE ASSUMPTION | 78 CLINTON ST | | | | REDFORD | NY | 12978 | |
| CHURCH OF THE ASSUMPTION | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| CHURCH OF THE ASSUMPTION | ST. JOSEPH'S CHURCH | ATTN: REVEREND MICHAEL J. JABLONSKI | 78 CLINTON STREET | | REDFORD | NY | 12978 | |
| CHURCH OF THE HOLY CROSS, HOPKINTON | ST. ANN'S CHURCH | ATTN: REVEREND ALFRED H. FISH | PO BOX 288 | | ST. REGIS FALLS | NY | 12980 | |
| CHURCH OF THE HOLY FAMILY | 123 SOUTH MASSEY STREET | | | | WATERTOWN | NY | 13601 | |
| CHURCH OF THE HOLY FAMILY | 129 WINTHROP ST | | | | WATERTOWN | NY | 13601 | |
| CHURCH OF THE HOLY FAMILY | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| CHURCH OF THE VISITATION AND ST. RAYMOND | ATTN: REVEREND RAYMOND J. MOREAU | PO BOX 637 | | | NORFOLK | NY | 13667 | |
| CITIBANK | 1 PENNS WAY | | | | NEW CASTLE | DE | 19720 | |
| CITY COMPTROLLER | 330 FORD STREET | | | | OGDENSBURG | NY | 13669 | |
| CITY OF BURLINGTON | WATER RESOURCES DIVISION | PO BOX 5119 | | | ALBANY | NY | 12201-1758 | |
| CITY OF OGDENSBURG | ATTN: CITY ATTORNEY | 330 FORD STREET | | | OGDENSBURG | NY | 13669 | |
| CLAYTON - ST. MARY'S CHURCH | 521 JAMES STREET | | | | CLAYTON | NY | 13624 | |
| CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN | 30 S WACKER DR | STE 2600 | | CHICAGO | IL | 60606-7512 | |
| CLYDE & CO US LLP | ATTN: MARIANNE MAY | 200 CAMPUS DRIVE, SUITE 300 | | | FLORHAM PARK | NJ | 07932 | |
| CLYDE & CO US LLP | ATTN: MARIANNE MAY, ESQ. | 340 MT. KEMBLE AVENUE, SUITE 300 | | | MORRISTOWN | NJ | 07960 | |
| COACH'S CORNER | 191 PARK AVENUE | | | | MASSENA | NY | 13662 | |
| COGNIA INC. | 9115 WESTSIDE PARKWAY | | | | ALPHARETTA | GA | 30009 | |
| COLTON - ST. PATRICK'S CHURCH | PO BOX 315 | | | | COLTON | NY | 13625 | |
| COMCAST | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-0219 | |
| COMCAST (PHONE INTERNET) | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-0219 | |
| COMCAST BUSINESS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| COMMERCIAL PRESS INC. | PO BOX 367 | | | | CANTON | NY | 13617-0367 | |
| COMMISIONER OF MOTOR VEHICLES | 48 COURT STREET | | | | CANTON | NY | 13617 | |
| COMMISIONER OF MOTOR VEHICLES | INSURANCE SERVICES BUREAU, ADMINISTRATION | ROOM 332A | 6 EMPIRE STATE PLAZA | | ALBANY | NY | 12228-0332 | |
| COMMISIONER OF TAXATION & FINANCE | NY WORKERS' COMPENSATION BOARD | 328 STATE ST. | FINANCE UNIT, ROOM 331 | | SCHENECTADY | NY | 12305-2318 | |
| COMMUNITY BANK | 825 STATE STREET | | | | OGDENSBURG | NY | 13669 | |
| COMMUNITY BROADCASTERS, LLC | 199 WEALTHA AVENUE | | | | WATERTOWN | NY | 13601 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. | 6910 CENTRAL HAY | | | | MERCHANTVILLE | NJ | 08109 | |
| CONSTABLEVILLE - ST. MARY'S CHURCH | PO BOX 431 | | | | PORT LEYDEN | NY | 13433-0431 | |
| COOPER ELECTRIC | 315 CRANBURY HALF ACRE RD. | | | | CRANBURY | NJ | 08512 | |
| COOPERSVILLE - ST. JOSEPH'S CHURCH | PO BOX 217 | | | | ROUSES POINT | NY | 12979-0217 | |
| CORPUS CHRISTI PARISH | 49 WINTER STREET | | | | ST. JOHNSBURY | VT | 05819 | |
| COSTELLO, COONEY, FEARON PLLC | 500 PLUM STREET | SUITE 300 | | | SYRACUSE | NY | 13204 | |
| COUNTY OF FRANKLIN | ATTN: SOLID WASTE MANAGEMENT AUTHORITY | 828 COUNTY ROUTE 20 | | | CONSTABLE | NY | 12926 | |
| COUNTY OF FRANKLIN | SOLID WASTE MANAGEMENT AUTHORITY | 828 COUNTY ROUTE 20 | | | CONSTABLE | NY | 12926 | |
| CREG SYSTEMS CORP. | 1039 WATER STREET | | | | WATERTOWN | NY | 13601 | |
| CROGHAN - ST. STEPHEN'S CHURCH | 9748 STATE ROUTE 812 | | | | CROGHAN | NY | 13327-0038 | |
| CSAANYS | 525 4TH AVE | | | | TROY | NY | 12182 | |
| CURTIS LUMBER CO. INC. | 885 ROUTE 67 | | | | BALLSTON SPA | NY | 12020 | |
| CURTIS LUMBER CO., INC. | C/O LIPPES MATHIAS LLP | ATTN: CONOR E BROWNELL | 54 STATE ST | STE 1001 | ALBANY | NY | 12207 | |
| DANKO CONSTRUCTION CORPORATION | 8545 STATE HWY 56 | | | | NORFOLK | NY | 13667 | |
| DANNEMORA - ST. JOSEPH'S CHURCH | 179 SMITH STREET | | | | DANNEMORA | NY | 12929-0418 | |
| DEACON WILLIAM T. DITEWIG | 1345 ALANA COURT | | | | LUTZ | FL | 33549 | |
| DEKALB JUNCTION -ST. HENRY'S CHURCH | 66 COURT STREET | | | | CANTON | NY | 13617 | |
| DEPARTMENT OF MOTOR VEHICLES | 80 NY ROUTE 310 | | | | CANTON | NY | 13617 | |
| DH LEONARD CONSULTING & GRANT WRITING SERVICES, LLC | 15227 HERITAGE DRIVE | | | | CLAYTON | NY | 13624 | |
| DHK FINANCIAL ADVISORS | 36 WASHINGTON ST | STE 280 | | | WELLESLEY HILLS | MA | 02481-1918 | |
| DIOCESAN FISCAL MANAGEMENT CONFERENCE (DFMC) | 625 W. DEER VALLEY RD. | STE. 103-410 | | | PHOENIX | AZ | 85027 | |
| DIOCESE OF SYRACUSE | 240 E. ONONDAGA STREET | | | | SYRACUSE | NY | 13202 | |
| DIRECT CONNECTION | 1538 ARROW HWY | | | | LA VERNE | CA | 91750-5832 | |
| DOO RETIREMENT PLAN FOR PRIESTS & ON BEHALF OF ALL PARTICIPANTS | 622 WASHINGTON ST | | | | OGDENSBURG | NY | 13669 | |
| DOO RETIREMENT PLAN FOR PRIESTS & ON BEHALF OF ALL PARTICIPANTS | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | 125 E JEFFERSON ST | | SYRACUSE | NY | 13202 | |
| EBREVIARY | 299 BROADWAY | SUITE 1508 | | | NEW YORK | NY | 10007 | |
| ECATHOLIC (GABRIELSOFT) | PO BOX 207588 | | | | DALLAS | TX | 75320-7588 | |
| ECATHOLIC (WEBSITE HOSTING) | PO BOX 207588 | | | | DALLAS | TX | 75320-7588 | |
| ECOLAB, INC. | 1 ECOLAB PLACE | | | | SAINT PAUL | MN | 55102 | |
| ECOLAB, INC. | 1350 BROADWAY | SUITE 1830 | | | NEW YORK | NY | 10018 | |
| EDWARDS - SACRED HEART CHURCH | 164 EAST MAIN STREET | | | | GOUVERNEUR | NY | 13642 | |
| EILEEN GREENWOOD | 7741 STATE ROUTE 812 | | | | LOWVILLE | NY | 13367 | |
| ELAN FINANCIAL SERVICES | 419 N ROCK HILL ROAD | | | | SAINT LOUIS | MO | 63119 | |
| ELAN FINANCIAL SERVICES | 419 N. ROCK HILL RD. | | | | ST. LOUIS | MO | 63119 | |

≡ STRETTO

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELLEN MCBRIDE | 175 LAKE ST | | | | SARANAC LAKE | NY | 12983-2106 | |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU | C/O GOLDBERG SEGALLA LLP | ATTN: JONATHAN SCHAPP, ASHLYN CAPOTE,  AND RICHARD GALBO | 665 MAIN STREET | | BUFFALO | NY | 14203 | |
| EVANS MILLS - ST. MARY'S CHURCH | 8422 SOUTH MAIN STREET | | | | EVANS MILLS | NY | 13637- | |
| EVANSTON INSURANCE COMPANY | 10275 W HIGGINS ROAD | SUITE 750 | | | ROSEMONT | IL | 60018 | |
| EVANSTON INSURANCE COMPANY | C/O IFRAH LAW | ATTN: GEORGE R. CALHOUN | 1717 PENNSYLVANIA AVE, NW | SUITE 650 | WASHINGTON | DC | 20006 | |
| EVANSTON INSURANCE COMPANY | C/O KENNEDYS | ATTN: JILLIAN G. DENNEHY | 400 CONNELL DR | STE 7000 | BERKELEY HEIGHTS | NJ | 07922-2808 | |
| FATHER RAYMOND DIESBOURG | 139 N. KANADY ST. | | | | CAPE VINCENT | NY | 13618 | |
| FDLC | 415 MICHIGAN AVENUE NE | SUITE 70 | | | WASHINGTON | DC | 20017-4503 | |
| FEDERAL EXPRESS | 22530 FISHER ROAD | | | | WATERTOWN | NY | 13601 | |
| FINE - ST. MICHAEL'S ORATORY | 1046 OSWEGATCHIE TRAIL | | | | STAR LAKE | NY | 13690 | |
| FISH CREEK-SAINTS PETER & PAUL | PO BOX 431 | | | | PORT LEYDEN | NY | 13433 | |
| FLACK BROADCASTING GROUP | 7606 NORTH STATE STREET | | | | LOWVILLE | NY | 13367 | |
| FLACKVILLE GARDEN AND GIFTS | 5843 COUNTY ROUTE 10 | | | | HEUVELTON | NY | 13654 | |
| FORT COVINGTON - ST. MARY'S OF FORT | PO BOX 499 | | | | FORT COVINGTON | NY | 12937 | |
| FRANCISCAN UNIVERSITY OF STEUBENVILLE | CATECHETICAL INSTITUTE | 114 BRADY CIRCLE EAST | | | STEUBENVILLE | OH | 43952 | |
| FRANK J. WALTERS ASSOCIATES, INC. | 58-13 SEABURY STREET | | | | FLUSHING | NY | 11373-4825 | |
| FRENCHIES CHEVROLET, INC. | 255 E. ORVIS STREET | | | | MASSENA | NY | 13662 | |
| FRIENDZY, INC. | 15400 BOONES FERRY RD | STE 201 | | | LAKE OSWEGO | OR | 97035-3420 | |
| FRONTENAC CRYSTAL SPRINGS WATER | 37095 COUNTY RT 4 | | | | CLAYTON | NY | 13624 | |
| GABRIELS - CHURCH OF THE ASSUMPTION | 27 ST. BERNARD STREET | | | | SARANAC LAKE | NY | 12983 | |
| GALLAGHER BASSETT SERVICES, INC. | 15763 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| GALLAGHER BASSETT SERVICES, INC. | 15763 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| GALLAGHER, FLYNN & CO. LLP | PO BOX 2144 | | | | SOUTH BURLINGTON | VT | 05407-2144 | |
| GARDENER'S FLOORING | ATTN: RICHARD MALOTT | 325 CEDAR STREET | | | OGDENSBURG | NY | 13669 | |
| GARDNER'S FLOORCOVERING & FURNITURE | 325 CEDAR STREET | | | | OGDENSBURG | NY | 13669 | |
| GELLERT SCALI BUSENKELL & BROWN, LLC | 1201 N ORANGE STREET | SUITE 300 | | | WILMINGTON | DE | 19801 | |
| GERBER LIFE INS CO. | 44 S BROADWAY | FL 8 | | | WHITE PLAINS | NY | 10601-4474 | |
| GILLEE'S AUTO TRUCK & MARINE, INC. | 20892 STATE RT. 411 | | | | LAFARGEVILLE | NY | 13656 | |
| GIROUX'S POULTRY FARM, INC. | 8957 ROUTE 9 | | | | CHAZY | NY | 12921 | |
| GIVE US THIS DAY | 2536 NE 15TH AVE. | | | | PORTLAND | OR | 97212 | |
| GLENFIELD - ST. MARY'S CHURCH | 5441 SHADY AVENUE | | | | LOWVILLE | NY | 13367 | |
| GOLF SERVICES, INC. | ATTN: MEL FITCHETTE | 4955 SH 37 | | | OGDENSBURG | NY | 13669 | |
| GRAINGER | 475 E ALGONQUIN ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| GRAND UNION 707 | 156 CHURCH STREET | | | | SARANAC LAKE | NY | 12983 | |
| GRAND UNION 707 | C/O C&S WHOLESALES GROCERS, LLC | ATTN: BARBARA HEWES | 7 CORPORATE DR | | KEENE | NH | 03431 | |
| GRANITE STATE INSURANCE COMPANY | C/O CARLTON FIELDS, P.A. | ATTN: LUIS E. ORENGO, JR. | 4221 W. BOY SCOUT BLVD., SUITE 1000 | | TAMPA | FL | 33607 | |
| GRAY'S FLOWER SHOP | 1605 STATE STREET | | | | WATERTOWN | NY | 13601 | |
| GREATER OGDENSBURG CHAMBER OF COMMERCE | 318 FORD STREET | | | | OGDENSBURG | NY | 13669 | |
| GREEN MOUNTAIN POWER | PO BOX 1325 | | | | WILLISTON | VT | 05495-1325 | |
| GUARDIAN | 2005 MARKET ST. | SUITE 1920 | | | PHILADELPHIA | PA | 19103 | |
| HARRISVILLE - ST. FRANCIS SOLANUS | PO BOX 208 | | | | HARRISVILLE | NY | 13648 | |
| HART STREET POTTERY | 6346 HART STREET | | | | FORT WORTH | TX | 76112 | |
| HAYLOR, FREYER & COON | 231 SALINA MEADOWS PARKWAY | | | | SYRACUSE | NY | 13221 | |
| HENDERSON - QUEEN OF HEAVEN CHURCH | 17 GROVE STREET | | | | ADAMS | NY | 13605 | |
| HEUVELTON - ST. RAPHAEL'S CHURCH | PO BOX 377 | | | | HEUVELTON | NY | 13654 | |
| HIGH PEAKS FORD | 1190 NYS RT 86 | | | | RAY BROOK | NY | 12977 | |
| HIGH PEAKS RESORT | 2384 SARANAC AVENUE | | | | LAKE PLACID | NY | 12946 | |
| HOGANSBURG - ST. PATRICK'S CHURCH | PO BOX 499 | | | | FORT COVINGTON | NY | 12937 | |
| HOLY CROSS PARISH | 416 CHURCH ROAD | | | | COLCHESTER | VT | 05446 | |
| HOLY CROSS PARISH | 4919 S CATHERINE STREET | | | | PLATTSBURGH | NY | 12901 | |
| HOLY CROSS PARISH | 7 MARGARET STREET | | | | PLATTSBURGH | NY | 12901 | |
| HOLY CROSS PARISH | ATTN: REVEREND KEVIN D. MCEWAN | 7 MARGARET STREET | | | PLATTSBURGH | NY | 12901 | |
| HOLY CROSS PARISH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| HOLY FAMILY PARISH (SPRINGFIELD) | 4 PROSPECT STREET | | | | ESSEX JUNCTION | VT | 05452 | |
| HOMETOWN COMMUNCATIONS, LLC | 687 IRISH SETTLEMENT RD | | | | PLATTSBURGH | NY | 12901-7610 | |
| HOMETOWN RADIO, INC. | 687 IRISH SETTLEMENT RD | | | | PLATTSBURGH | NY | 12901-7610 | |
| HOMILY HELPS | 2200 KENTMERE PARKWAY | | | | WIMINGTON | DE | 19806 | |
| HOPKINTON -CHURCH OF THE HOLY CROSS | PO BOX 288 | | | | ST. REGIS FALLS | NY | 12980 | |
| HOSMERS MARINA & SMUGGLERS CAFÉ | 54 EAST RIVER STREET | | | | OGDENSBURG | NY | 13669 | |
| HOUSEVILLE -ST. HEDWIG'S CHURCH | 5457 SHADY AVENUE | | | | LOWVILLE | NY | 13367 | |
| HOUSTON CASUALTY CO. | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| HOWLAND PUMP & SUPPLY CO., INC. | 7611 STATE HIGHWAY 68 | | | | OGDENSBURG | NY | 13669 | |
| HUDSON INSURANCE CO. | 100 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| HULBERT SUPPLY SARANAC LAKE | 123 JOHN MUNN ROAD | | | | SARANAC LAKE | NY | 12983 | |
| HYDE FUEL | 196 BROADWAY | | | | SARANAC LAKE | NY | 12983 | |
| IGNATIUS PRESS | 1348 10TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| IGNATIUS PRESS | 1348 10TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| IMMACULATE CONCEPTION PARISH | 246 LAKE STREET | | | | ST. ALBANS | VT | 05478 | |
| IMMACULATE HEART CENTRAL HIGH SCHOOL | JUNIOR & SENIOR HIGH | ATTN: MR. DANIEL CHARLEBOIS, PRINCIPAL | 1316 IVES STREET | | WATERTOWN | NY | 13601 | |
| IMMACULATE HEART CENTRAL SCHOOL | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| IMMACULATE HEART CENTRAL SCHOOLS | 1316 IVES STREET | | | | WATERTOWN | NY | 13601 | |

In re: The Roman Catholic Diocese of Ogdensburg, New York
Case No. 23-60507 (PGR)



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMMACULATE HEART OF MARY PARISH- WILLIST | PO BOX | | | | WILLISTON | VT | 05495 | |
| IMMACULATE HEART OF MARY/ST. EDMUND | 5526 STATE ROUTE 11 | | | | ELLENBURG CENTER | NY | 12934 | |
| INSURANCE COMPANY OF NORTH AMERICA | C/O CLYDE & CO US LLP | ATTN: DAREN MCNALLY, MARIANNE MAY | 340 MT. KEMBLE AVE., SUITE 300 | | MORRISTOWN | NJ | 07960 | |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL INSURANCE COMPANY | 250 COMMERCIAL STREET | SUITE 5000 | | | MANCHESTER | NH | 03101 | |
| INTERSTATE FIRE & CASUALTY COMPANY | C/O PARKER, HUDSON, RAINER & DOBBS LLP | ATTN: TODD C. JACOBS, JOHN E. BUCHEIT | TWO N. RIVERSIDE PLAZA, SUITE 1850 | | CHICAGO | IL | 60606 | |
| INTERSTATE FIRE & CASUALTY COMPANY | C/O RIVKIN RADLER LLP | ATTN: SIOBHAIN P. MINAROVICH | 926 RXR PLAZA | | UNIONDALE | NY | 11556-0926 | |
| IONOS | 2 LOGAN SQUARE | 100 N 18TH STREET | SUITE 400 | | PHILADELPHIA | PA | 19103 | |
| ITALIAN AMERICAN CIVIC ASSOCIATION | 192 BELLOW AVENUE | | | | WATERTOWN | NY | 13601 | |
| J.D. POWER AND ASSOCIATES | 33191 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| J.H. BURNASH & CO., INC. | PO BOX 191 | | | | LOWVILLE | NY | 13367 | |
| JEFF ANDERSON & ASSOCIATES CLIENT TRUST ACCOUNT | 366 JACKSON STREET #100 | | | | ST. PAUL | MN | 55101 | |
| JESSE SOVIE | 1041 COUNTY ROUTE 14 | | | | RENSSLAER FLS | NY | 13680-3102 | |
| JET-O-ROOTER | 14741 COUNTY ROUTE 145 | | | | SACKETS HARBOR | NY | 13685 | |
| JODI BRUNNER | 138 CORNEILIA STREET | | | | PLATTSBURGH | NY | 12901 | |
| JOE MELENDREZ, LLC | 3428 DAILHART AVENUE | | | | SIMI VALLEY | CA | 93063 | |
| JOHN CARTER | 2572 NEW YORK STATE ROUTE #10 | | | | SUMMIT | NY | 12175 | |
| JOHN FEHLNER | BOX 552 | | | | KEENE VALLEY | NY | 12943 | |
| JONESY'S | 710 LOVEJOY ROAD | | | | OGDENSBURG | NY | 13669 | |
| JUNCTION BUILDING SUPPLY | 4420 US ROUTE 11 | | | | DEKALB JUNCTION | NY | 13630 | |
| KEENAN COMMUNICATIONS GROUP | MAIN COURT BUILDING | 438 MAIN STREET | | | BUFFALO | NY | 14202 | |
| KEENE - ST. BRENDAN'S CHURCH | 169 HILLCREST AVENUE | | | | LAKE PLACID | NY | 12946 | |
| KELLY COUNSELING & CONSULTING, LLC | 38 REGENCY PLAZA | | | | GLEN MILLS | PA | 19342 | |
| KIERA T. JOHNSON | C/O MYRA PITCHER | 526 HAYWARD STREET | | | OGDENSBURG | NY | 13669 | |
| KINNEY DRUG'S INC. | 29 E. MAIN STREET | | | | GOUVERNEUR | NY | 13642 | |
| KINNEY DRUG'S, INC. | 29 E MAIN STREET | | | | GOUVERNEUR | NY | 13642 | |
| KNIGHTS OF COLUMBUS COUNCIL 259 | 870 ARSENAL STREET | | | | WATERTOWN | NY | 13601 | |
| LAKE CLEAR-ST. JOHN WILDERNESS | 27 ST. BERNARD STREET | | | | SARANAC LAKE | NY | 12983 | |
| LAKE PLACID - ST. AGNES CHURCH | 169 HILLCREST AVENUE | | | | LAKE PLACID | NY | 12946 | |
| LENA MATHER | 29 AMES ST | | | | MASSENA | NY | 13662-1339 | |
| LIBERTY UTILITIES | 33 STEARNS ST | PO BOX 270 | | | MASSENA | NY | 13662 | |
| LIBERTY UTILITIES - NH | 75 REMITTANCE DRIVE | SUITE 1032 | | | CHICAGO | IL | 60675-1032 | |
| LIBERTY UTILITIES OF NEW YORK | 75 REMITTANCE DRIVE | SUITE 1032 | | | CHICAGO | IL | 60675 | |
| LIFE GIVING WOUNDS | 3028 TRAYMORE LANE | | | | BOWIE | MD | 20715 | |
| LISBON - SS. PHILIP & JAMES CHURCH | PO BOX 377 | | | | HEUVELTON | NY | 13654 | |
| LITTLE MISS FLORIST | 320 MONKEY HILL ROAD | | | | OGDENSBURG | NY | 13669 | |
| LIVING GIVING WOUNDS | 3028 TRAYMORE LANE | | | | BOWIE | MD | 20715 | |
| LIVING WITH CHRIST | 1564 FENCORP DRIVE | | | | FENTON | MO | 63026-2942 | |
| LLOYDS OF LONDON | C/O BRIT GLOBAL SPECIALTY | 161 N CLARK ST | | | CHICAGO | IL | 60601 | |
| LONG LAKE - ST. HENRY'S CHURCH | 18 ADAMS LANE | | | | NEWCOMB | NY | 12852 | |
| LOREMANS' | 1599 ROUTE 9 | | | | KEESEVILLE | NY | 12944 | |
| LOREMANS' | PO BOX 546 | | | | KEESEVILLE | NY | 12944 | |
| LOWES | 1000 LOWES BLVD | | | | MOORESVILLE | NC | 28117 | |
| LOWE'S BUSINESS ACCOUNT | 1000 LOWES BLVD | | | | MOORESVILLE | NC | 28117 | |
| LOWVILLE - ST. PETER'S CHURCH | 5457 SHADY AVENUE | | | | LOWVILLE | NY | 13367 | |
| LYON MOUNTAIN -ST. BERNARD'S CHURCH | 5526 STATE ROUTE 11 | | | | ELLENBURG CENTER | NY | 12934 | |
| LYONS FALLS - ST. JOHN'S CHURCH | PO BOX 431 | | | | PORT LEYDEN | NY | 13433 | |
| M.E. BURGESS & CO., LLC | 1900 BREWERTON ROAD | | | | SYRACUSE | NY | 13211 | |
| MALONE GOLF CLUB | 79 GOLF COURSE ROAD | | | | MALONE | NY | 12953 | |
| MALONE NEWSPAPER CORPORATION | 260 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| MARIA T. HOLDEN, PSYD | 870 MARKET ST | STE 547 | | | SAN FRANCISCO | CA | 94102-3026 | |
| MARK A. HOUSE, MA, LMHC | 5962 US HWY 11 | | | | CANTON | NY | 13617 | |
| MARK MASHAW | 337 CAROLINE STREET | | | | OGDENSBURG | NY | 13669 | |
| MARLA T. HOLDEN, PSYD | 870 MARKET ST | STE 547 | | | SAN FRANCISCO | CA | 94102-3026 | |
| MARTIN FIELD CLUB | 721 HASBROUCK ST. | | | | OGDENSBURG | NY | 13669 | |
| MARY BETH BRACY | 5 MCMARTIN STREET | | | | PLATTSBURGH | NY | 12901 | |
| MARY SKILLAN | 16 IOWA STREET | | | | PLATTSBURGH | NY | 12903 | |
| MASSENA - TRINITY CATHOLIC SCHOOL | 188 MAIN STREET | | | | MASSENA | NY | 13662 | |
| MASSENA ELECTRIC DEPARTMENT | 71 EAST HATFIELD STREET | | | | MASSENA | NY | 13662 | |
| MATER DEI FOUNDATION | ATTN: DEREK VANHOUSE | 215 MOSAIC CT | | | STEPHENSON | VA | 22656-1892 | |
| MATER DEI FOUNDATION | ATTN: MR. DEREK VANHOUSE | 215 MOSAIC CT | | | STEPHENSON | VA | 22656-1892 | |
| MATER DEI FOUNDATION | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| MATER DEI FOUNDATION | C/O VALERIE MATHEWS | PO BOX 369 | | | OGDENSBURG | NY | 13669 | |
| MAXSON COMPANY | 2 MAXSON DRIVE | | | | OLD FORGE | PA | 18518-2065 | |
| MENDES & MOUNT | 750 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| MICHAEL FARKAS | 1982 STATE ROUTE 30 | | | | TUPPER LAKE | NY | 12986 | |
| MICHAEL J. TOOLEY | 214 HAMILTON STREET | | | | OGDENSBURG | NY | 13669 | |
| MICHELE MEYERS | 5532 SH 56 | | | | POTSDAM | NY | 13676-3461 | |
| MICHELLE BEAGLE | PO BOX 103 | | | | TURIN | NY | 13473 | |
| MICHELLE MARTIN | 8340 MATTIS ROAD | | | | LOWVILLE | NY | 13367 | |

**STRETTO**

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONDAVI DESIGN, LLC | #1 MONDAVI CIRCLE | | | | SPENCERPORT | NY | 14559 | |
| MONET SOUZA | 1207 WASHINGTON STREET | | | | CANTON | MA | 02021 | |
| MOOERS - ST. JOSEPH'S CHURCH | 24 TOWN HALL ROAD | | | | MOOERS FORKS | NY | 12959 | |
| MOOERS FORKS - ST. ANN'S CHURCH | 24 TOWN HALL ROAD | | | | MOOERS FORKS | NY | 12959 | |
| MORRISONVILLE RCC OF SA & SJ | 1 CHURCH STREET | PO BOX 159 | | | MORRISONVILLE | NY | 12962 | |
| MOUNT ST. JOSEPH ACADEMY | 127 CONVENT AVENUE | | | | RUTLAND | VT | 05701 | |
| MOUNT ST. MARY'S UNIVERSITY | 16300 OLD EMMITSBURG ROAD | | | | EMMITSBURG | MD | 21727 | |
| MSGR. ANDREW BAKER | MOUNT ST. MARY'S SEMINARY | 16300 OLD EMMITSBURG ROAD | | | EMMITSBURG | MD | 21727 | |
| MSGR. NEAL E. QUARTIER, PHD, LCSW, BCD | 259 E. ONONDAGA STREET | | | | SYRACUSE | NY | 13202 | |
| MURNANE BUILDING CONTRACTORS, INC. | ATTN: ELIZABETH CALLAHAN | 287 USHERS ROAD | | | CLIFTON PARK | NY | 12065 | |
| MURNANE BUILDING CONTRACTORS, INC. | ATTN: MARIA MARTINO-PAGE AND ELIZABETH CALLAHAN | 104 SHARRON AVE | | | PLATTSBURGH | NY | 12901 | |
| MURNANE BUILDING CONTRATORS, INC. | 104 SHARRON AVE. | | | | PLATTSBURGH | NY | 12901 | |
| NATIONAL ASSOCIATION OF CHURCH PERSONNEL ADMINISTRATORS | 2121 EISENHOWER AVENUE | SUITE 200 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL CATHOLIC RISK RETENTION GROUP, | PRINCIPAL FINANCIAL GROUP | 222 SOUTH 9TH STREET FLOOR 14 | | | MINNEAPOLIS | MN | 55402 | |
| NATIONAL CATHOLIC SERVICES, LLC | 75 REMITTANCE DRIVE | SUITE 1664 | | | CHICAGO | IL | 60675-1664 | |
| NATIONAL GRID | 1001 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| NATIONAL GRID | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID | 532 FREEMAN STREET | | | | ORANGE | NJ | 07050 | |
| NATURAL BRIDGE - ST. HENRY'S ORATORY | PO BOX 208 | | | | HARRISVILLE | NY | 13648 | |
| NBT BANK | 52 S. BROAD STREET | | | | NORWICH | NY | 13815 | |
| NBT BANK, NATIONAL ASSOCIATION | 52 S. BROAD STREET | | | | NORWICH | NY | 13815 | |
| NCC SYSTEMS | 25646 NYS RT. 3 | | | | WATERTOWN | NY | 13601 | |
| NCDVD | 440 WEST NECK ROAD | | | | HUNTINGTON | NY | 11743 | |
| NCEA | 200 N GLEBE RD | STE 510 | | | ARLINGTON | VA | 22205-3761 | |
| NCVR | SISTER GILMARY KAY | RSM | PO BOX 29260 | | WASHINGTON | DC | 20017 | |
| NEW BOSTON-SS. PETER & PAUL'S | 327 WEST ST | | | | CARTHAGE | NY | 13619-1696 | |
| NEW BREMEN - ST. PETER'S ORATORY | PO BOX 38 | | | | CROGHAN | NY | 13327-0038 | |
| NEW YORK STATE CATHOLIC CONFERENCE | 20 CORPORATE WOODS BLVD | # 211 | | | ALBANY | NY | 12211-2396 | |
| NEW YORK STATE CORPORATION TAX | WA HARRIMAN CAMPUS, BLDG. 9 | | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | ATTN: OFFICE OF GENERAL COUNSEL | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | SARANAC LAKE DISTRICT OFFICE | 41 ST. BERNARD STREET | | | SARANAC LAKE | NY | 12983-1834 | |
| NEW YORK STATE DEPARTMENT OF LABOR | BUILDING 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12226 | |
| NEW YORK STATE DEPARTMENT OF LABOR | W.A. HARRIMAN CAMPUS | BUILDING 12 | | | ALBANY | NY | 12226 | |
| NEW YORK STATE DEPT. OF ENVIRONMENTAL CONSERVATION | 701 S. MAIN STREET | | | | NORTHVILLE | NY | 12134 | |
| NEW YORK STATE DEPT. OF ENVIRONMENTAL CONSERVATION | OFFICE OF GENERAL COUNSEL | 625 BROADWAY | | | ALBANY | NY | 12233 | |
| NEW YORK STATE DEPT. OF TAXATION & FINANCE | ATTN: OFFICE OF COUNSEL | 90 COHOES AVENUE | | | TROY | NY | 12183 | |
| NEW YORK STATE ELECTRIC & GAS | 18 LINK DRIVE | | | | BINGHAMTON | NY | 13904 | |
| NEW YORK STATE WORKER'S COMPENSATION BOARD | COMMISSIONER OF TAXATION & FINANCE | 328 STATE STREET | FINANCE UNIT, ROOM 331 | | SCHENECTADY | NY | 12305-2318 | |
| NEWCOMB - ST. THERESE CHURCH | 18 ADAMS LANE | | | | NEWCOMB | NY | 12852 | |
| NFCYM | 415 MICHIGAN AVENUE NE | SUITE 40 | | | WASHINGTON | DC | 20017 | |
| NIAGARA MOHAWK POWER CORPORATION [DBA NATIONAL GRID] | 300 ERIE BOULEVARD WEST | | | | SYRACUSE | NY | 13202 | |
| NORFOLK-PARISH OF THE VISITATION AND ST. RAYMOND | PO BOX 637 | | | | NORFOLK | NY | 13667-0637 | |
| NORTH COUNTRY THIS WEEK | 4 CLARKSON AVE. | | | | POTSDAM | NY | 13676 | |
| NORTH LAWRENCE-ST. LAWRENCE CHURCH | PO BOX 208 | | | | BRASHER FALLS | NY | 13613 | |
| NORTHERN EXTINGUISHER & FIRE SAFETY LLC | 19 JOHN PERIA ROAD | | | | SARANAC LAKE | NY | 12983 | |
| NORTHERN NEW YORK NEWSPAPERS CORP. | 260 WASHINGTON STREET | | | | WATERTOWN | NY | 13601-3301 | |
| NORWOOD - ST. ANDREW'S CHURCH | PO BOX 637 | | | | NORFOLK | NY | 13667 | |
| NPR DIRECT | 1389 PEACHTREE ST. NE | | | | ATLANTA | GA | 30309 | |
| NRVC | 5416 SOUTH CORNELL | | | | CHICAGO | IL | 60615 | |
| NYS DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205 | |
| NYSEG | 18 LINK DRIVE | | | | BINGHAMTON | NY | 13904 | |
| OGDENSBURG - NOTRE DAME CHURCH | 125 FORD AVENUE | | | | OGDENSBURG | NY | 13669 | |
| OGDENSBURG - ST. MARY'S CATHEDRAL | 125 FORD AVENUE | | | | OGDENSBURG | NY | 13669 | |
| OMATIC SOFTWARE | 1021 E MONTAGUE AVE #202 | | | | NORTH CHARLESTON | SC | 29405 | |
| O'MELVENY & MYERS LLP | ATTN: TANCRED SCHIAVONI, MICHAEL M. KLOTZ, REDWAN SALEH | TIMES SQUARE TOWER | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| ONE LICENSE | 7343 S. MASON AVENUE | | | | CHICAGO | IL | 60638 | |
| OUR LADY OF GOOD HELP (ST. MARY) PARISH | 38 CARVER STREET | | | | BRANDON | VT | 05733 | |
| OUR LADY OF GRACE | ATTN: REVEREND CHRISTOPHER C. CARRARA | PO BOX 216 | | | MORRISTOWN | NY | 13664 | |
| OUR LADY OF GRACE | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| OUR LADY OF GRACE PARISH | 800 MAIN STREET | | | | COLCHESTER | VT | 05446 | |
| OUR LADY OF GRACE PARISH | ATTN: REV. CHRISTOPHER C. CARRARA, PASTOR | 500 MORRIS STREET | PO BOX 216 | | MORRISTOWN | NY | 13664 | |
| OUR LADY OF GRACE PARISH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| OUR LADY OF GRACE PARISH | PO BOX 216 | | | | MORRISTOWN | NY | 13664 | |
| OUR LADY OF LIGHT PARISH | 113 UPPER PLAIN | | | | BRADFORD | VT | 05033 | |
| OUR LADY OF LOURDES CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| OUR LADY OF LOURDES CHURCH | PO BOX 368 | | | | SCHROON LAKE | NY | 12870 | |
| OUR LADY OF PERPETUAL HELP PARISH | 113 UPPER PLAIN | | | | BRADFORD | VT | 05033 | |
| OUR LADY OF SNOW/ST. PATRICK PARISH | 109 SOUTH MAIN STREET | | | | WATERBURY | VT | 05676 | |
| OUR LADY OF THE ADIRONDACKS | 7270 STAR ROAD; ROUTE 190 | | | | ELLENBURG CENTER | NY | 12934 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| OUR LADY OF THE LAKE PARISH | 185 US ROUTE 2 | | | | GRAND ISLE | VT | 05458 | |
| OUR LADY OF THE SACRED HEART CHURCH | ATTN: REVEREND FRANK NATALE MSC | 320 WEST LYNDE STREET | | | WATERTOWN | NY | 13601 | |
| OUR LADY OF THE SACRED HEART CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| OUR LADY OF THE SNOWS PARISH | PO BOC 397 | | | | WOODSTOCK | VT | 05091 | |
| OUR LADY'S OUTREACH MINISTRY | 125 FORD AVENUE | | | | OGDENSBURG | NY | 13669 | |
| OUR SUNDAY VISITOR | 200 NOLL PLAZA | | | | HUNTINGTON | IN | 46750 | |
| P&T CAR AND PET WASH, LLC | 1602 LAFAYETTE STREET | | | | OGDENSBURG | NY | 13669 | |
| P.J. HYDE & SON, INC. [HYDE FUEL, STURDY SUPPLY AND RENTAL] | ATTN: BILL KELTING | PO BOX 349 | | | SARANAC LAKE | NY | 12983 | |
| PAM BELILE | 2 MADISON AVENUE | | | | MASSENA | NY | 13662 | |
| PARISH OF THE VISITATION AND ST. RAYMOND | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| PARISH OF THE VISITATION AND ST. RAYMOND | PO BOX 637 | | | | NORFOLK | NY | 13667 | |
| PARTY EFFECTS DJ SERVICE | 92 BAKER ROAD | | | | CHAZY | NY | 12921 | |
| PAUL WYLIE | 10 DESIREE LANE | | | | LAKE PLACID | NY | 12946 | |
| PAULIST PRESS | 997 MACARTHUR BLVD. | | | | MAHWAH | NJ | 07430 | |
| PEPSI COLA OGDENSBURG BOTTLERS | 1001 MADISON AVENUE | | | | OGDENSBURG | NY | 13669 | |
| PEPSI COLA OGDENSBURG BOTTLERS | 1001 MANSION AVENUE | | | | OGDENSBURG | NY | 13669 | |
| PERU - ST. AUGUSTINE'S CHURCH | 3035 STATE ROUTE 22 | | | | PERU | NY | 12972 | |
| PFLAUM PUBLISHING GROUP | 977 HARTFORD TPKE | # A | | | WATERFORD | CT | 06385-4036 | |
| PG CALC, INC. | 129 MOUNT AUBURN STREET | | | | CAMBRIDGE | MA | 02138 | |
| PHILADELPHIA INS. CO. | 1 BALA PLAZA | | | | BALA CYNWYD | PA | 19004 | |
| PHILADELPHIA INSURANCE COMPANIES | ONE BALA PLAZA | SUITE 100 | | | BALA CYNWYD | PA | 19004 | |
| PIG II DELI | 13 OLD RT 28A | | | | INDIAN LAKE | NY | 12842 | |
| PIG II DELI | WEST MAIN STREET | | | | INDIAN LAKE | NY | 12842 | |
| PINTO, MUCENSKI, HOOPER VAN HOUSE & CO., CPA'S P.C. | 42 MARKET STREET | | | | POTSDAM | NY | 13676 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 3001 SUMMER STREET | | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES INC. | 3001 SUMMER STREET | | | | STAMFORD | CT | 06926 | |
| PLATTSBURGH - ST. PETER'S CHURCH | 114 CORNELIA STREET | | | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH HOLY CROSS PARISH | 7 MARGARET STREET | | | | PLATTSBURGH | NY | 12910 | |
| PLATTSBURGH -SETON CATHOLIC CENTRAL | 206 NEW YORK ROAD | | | | PLATTSBURGH | NY | 12903 | |
| PONTIFICAL COLLEGE JOSEPHINUM | 7625 NORTH HIGH STREET | | | | COLUMBUS | OH | 43235-1498 | |
| PONTIFICAL MISSION SOCIETIES, INC. | 622 WASHINTON STREET | | | | OGDENSBURG | NY | 13669 | |
| PORT LEYDEN - ST. MARTIN'S CHURCH | PO BOX 431 | | | | PORT LEYDEN | NY | 13433 | |
| POSTMASTER - MASSENA | 100 MAIN STREET | | | | MASSENA | NY | 13662 | |
| POSTMASTER - OGDENSBURG | 431 STATE STREET | | | | OGDENSBURG | NY | 13669 | |
| POTSDAM - ST. MARY'S CHURCH | 17 LAWRENCE AVENUE | | | | POTSDAM | NY | 13676 | |
| PRECIOUS BLOOD MONASTERY | 400 PRATT STREET | | | | WATERTOWN | NY | 13601 | |
| PRICE CHOPPER OPERATING CO.., INC. | 461 NOTT STREET | | | | SCHENECTADY | NY | 12308 | |
| PRIEST COUNCIL OF NEW YORK | C/O ST. CATHERINE OF SIENA CHURCH | 26 MENDON-IONIA ROAD | | | MENDON | NY | 14506 | |
| QUEEN OF HEAVEN CHURCH, HENDERSON, NY | 8900 SEAWAY TRAIL | | | | HENDERSON | NY | 13650 | |
| RAYMONDVILLE-PARISH OF VISITATION AND ST. RAYMOND | PO BOX 637 | | | | NORFOLK | NY | 13667-0637 | |
| RC DIOCESE OF OGDENSBURG AS TRUSTEE OF THE DEPOSIT AND LOAN FUND | 62 WASHINGTON STREET | | | | OGDENSBURG | NY | 13669 | |
| RC DIOCESE OF OGDENSBURG AS TRUSTEE OF THE DEPOSIT AND LOAN FUND | 622 WASHINGTON STREET | | | | OGDENSBURG | NY | 13669 | |
| REDFORD - CHURCH OF THE ASSUMPTION | 78 CLINTON STREET | | | | REDFORD | NY | 12978 | |
| RENZI | 901 RAIL DRIVE | | | | WATERTOWN | NY | 13601-0023 | |
| RESERVE ACCOUNT | 10 DAN RD., DOOR #2 | | | | CANTON | MA | 02021 | |
| REV. CHRISTOPHER CARRARA | 500 MORRIS STREET | | | | MORRISTOWN | NY | 13664 | |
| REVIEWED COSTS INC. | 50 TICE BLVD, SUITE A20 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| RICE MEMORIAL HIGH SCHOOL | 99 PROCTOR AVENUE | | | | SOUTH BURLINGTON | VT | 05403 | |
| RISHE'S AUTO SERVICE | 1111 PATERSON STREET | | | | OGDENSBURG | NY | 13669 | |
| RIVER RAT DESIGNS | 1801 FORD STREET | | | | OGDENSBURG | NY | 13669 | |
| ROMAN CATHOLIC COMMUNITY MORRISONVILLE | 1 CHURCH STREET | | | | MORRISONVILLE | NY | 12962 | |
| ROMAN CATHOLIC DIOCESE OF BROOKLYN | 7200 DOUGLASTOWN PARKWAY | | | | DOUGLASTOWN | NY | 11362 | |
| ROOTED SOULS THERAPY, LLC | 5300 WESTVIEW DR. | SUITE 301 | | | FREDERICK | MD | 21702 | |
| ROUSES POINT - ST. PATRICK'S CHURCH | PO BOX 217 | | | | ROUSES POINT | NY | 12979 | |
| SACRED HEART CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| SACRED HEART CHURCH | PO BOX 459 | | | | CHAZY | NY | 12921 | |
| SAFETY NATIONAL CASUALTY CO. | 1832 SCHUETZ RD | | | | ST. LOUIS | MO | 63146 | |
| SAFETY NATIONAL CASUALTY CORPORATION | ATTN: GUS AVALIOTIS | 1832 SCHULTZ RD | | | SAINT LOUIS | MO | 63146 | |
| SAFETY NATIONAL CASUALTY CORPORATION | C/O HUSCH BLACKWELL | ATTN: MARK T BENEDICT | 4801 MAIN ST | STE 1000 | KANSAS CITY | MO | 64112 | |
| SAINT ANDREW'S CHURCH, SACKETS HARBOR | 12 EAST MAIN STREET | | | | SACKETS HARBOR | NY | 13685 | |
| SAINT ANTHONY'S CHURCH | 850 ARSENAL STREET | | | | WATERTOWN | NY | 13601 | |
| SAINT JOHN VIANNEY CENTER | 151 WOODBINE ROAD | | | | DOWNINGTOWN | PA | 19355 | |
| SAINT JOHN VIANNEY CENTER | 427 S. PENNSYLVANIA AVENUE | | | | NORTH WALES | PA | 19454 | |
| SAINT VINCENT SEMINARY | 300 FRASER PURCHASE ROAD | | | | LATROBE | PA | 15650-2690 | |
| SAINTS PHILIP AND JAMES CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| SAINTS PHILIP AND JAMES CHURCH | PO BOX 377 | | | | HEUVELTON | NY | 13654 | |
| SAM'S CLUB | 2101 SE SIMPLE SAVINGS DR. | | | | BENTONVILLE | AR | 72716 | |
| SANDWICH WAREHOUSE | 601 CANTON STREET | | | | OGDENSBURG | NY | 13669 | |

STRETTO

**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARANAC LAKE-ST. BERNARD'S CHURCH | 27 ST. BERNARD STREET | | | | SARANAC LAKE | NY | 12983 | |
| SAVORY DOWNTOWN | 300 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| SCHROON LAKE - OUR LADY OF LOURDES | PO BOX 368 | | | | SCHROON LAKE | NY | 12870 | |
| SCIOTA - ST. LOUIS OF FRANCE CHURCH | 24 TOWN HALL ROAD | | | | MOOERS FORKS | NY | 12959 | |
| SELECTION.COM [SELECTION MANAGEMENT SYSTEMS] | 155 TRI-COUNTY PARKWAY | SUITE 150 | | | CINCINNATI | OH | 45246 | |
| SERVANTS OF THE PARACLETE | 6476 ELME RD | | | | DITTMER | MO | 63023 | |
| SERVANTS OF THE PARACLETE | 6476 ELME ROAD | | | | DITTMER | MO | 63023 | |
| SETON ACADEMY | 206 NEW YORK ROAD | | | | PLATTSBURGH | NY | 12903 | |
| SETON CATHOLIC SCHOOL | ATTN: MS. MARY FORBES PRINCIPAL | 206 NEW YORK ROAD | | | PLATTSBURGH | NY | 12903 | |
| SETON CATHOLIC SCHOOL, PLATTSBURGH, N.Y. | 206 NEW YORK RD | | | | PLATTSBURGH | NY | 13903 | |
| SETON CATHOLIC SCHOOL, PLATTSBURGH, N.Y. | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| SHERMAN INN | 615 FRANKLIN STREET | | | | OGDENSBURG | NY | 13669 | |
| SHOLETTE'S LIQUOR STORE | 701 CANTON STREET | | | | OGDENSBURG | NY | 13669 | |
| SIMPLISAFE | 294 WASHINGTON STREET | NINTH FLOOR | | | BOSTON | MA | 02108 | |
| SLVHRMA | C/O SCOTT WRIGHT | 1001 MANSION AVENUE | | | OGDENSBURG | NY | 13669 | |
| SOCIETY OF ST. LAWRENCE | DEACON MARK WEBSTER | 97 OLD CIDER MILL ROAD | | | WEST CHAZY | NY | 12992 | |
| SOCIETY OF ST. LAWRENCE FUND | 97 OLD CIDER MILL RD | | | | WEST CHAZY | NY | 12992 | |
| SOCIETY OF ST. LAWRENCE FUND | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| SPECTRUM [SPECTRUM ENTERPRISE, CHARTER COMMUNICATIONS] | 1600 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| SPECTRUM ENTERPRISE | 400 ATLANTIC STREET | | | | STAMFORD | CT | 06901 | |
| SPECTRUM REACH | 340 EASTERN BOULEVARD | | | | WATERTOWN | NY | 13601 | |
| SPECTRUM REACH | 815 ERIE BLVD E | | | | SYRACUSE | NY | 13210-1016 | |
| ST ANDREW PARISH | 109 SOUTH MAIN STREET | | | | WATERBURY | VT | 05676 | |
| ST ANTHONY / ST GEORGE PARISH | PO BOX 18 | | | | EAST FAIRFIELD | VT | 05448 | |
| ST MARKS PARISH | 1251 NORTH AVENUE | | | | BURLINGTON | VT | 05401 | |
| ST PATRICK PARISH | 116 CHURCH STREET | | | | FAIRFIELD | VT | 05455 | |
| ST. AGNES CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. ANDRE BESSETTE PARISH | 73 WEYBRIDGE STREET | | | | MIDDLEBURY | VT | 05753 | |
| ST. ANDRE BESSETTE PARISH | ATTN: REVEREND STEVEN M. MURRAY | 57 RENNIE STREET | PO BOX 547 | | MALONE | NY | 12953 | |
| ST. ANDRE BESSETTE ROMAN CATHOLIC PARISH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. ANDRE BESSETTE ROMAN CATHOLIC PARISH | PO BOX 547 | | | | MALONE | NY | 12953 | |
| ST. ANDREW'S CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| ST. ANDREW'S CHURCH | PO BOX 99 | | | | BROWNVILLE | NY | 13615 | |
| ST. ANDREW'S CHURCH, SACKETS HARBOR | RCC OF BROWNVILLE AND DEXTER | ATTN: REVEREND DONALD A. ROBINSON | PO BOX 99 | | BROWNVILLE | NY | 13615 | |
| ST. ANN'S CHURCH | ATTN: REV. ALFRED H. FISH, PASTOR | 77 NORTH MAIN STREET | PO BOX 288 | | SAINT REGIS FALLS | NY | 12980 | |
| ST. ANN'S CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| ST. ANTHONY'S CHURCH | 850 ARSENAL ST | | | | WATERTOWN | NY | 13601 | |
| ST. ANTHONY'S CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| ST. ANTHONY'S CHURCH, INLET | ST. BARTHOLOMEW'S CHURCH | ATTN: REVEREND THOMAS KORNMEYER | 189 PARK AVENUE | PO BOX 236 | OLD FORGE | NY | 13420 | |
| ST. AUGUSTINE PARISH | 16 BARRE STREET | | | | MONTPELIER | VT | 05602 | |
| ST. BARTHOLOMEW'S CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. BARTHOLOMEW'S CHURCH | PO BOX 236 | | | | OLD FORGE | NY | 13420 | |
| ST. BERNADETTE / ST. GENEVIEVE PARISH | 73 WEYBRIDGE STREET | | | | MIDDLEBURY | VT | 05753 | |
| ST. BERNARD'S CHURCH | ATTN: REVEREND MARTIN E. CLINE | 27 ST. BERNARD STREET | | | SARANAC LAKE | NY | 12983 | |
| ST. BERNARD'S CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| ST. BRENDAN'S CHURCH, KEENE | ST. AGNES CHURCH | ATTN: REVEREND JOHN R. YONKOVIG VF | 169 HILLCREST AVENUE | | LAKE PLACID | NY | 12946 | |
| ST. BRIDGET PARISH | 28 CHURCH STREET | | | | WEST RUTLAND | VT | 05777 | |
| ST. CECILIA CONGREGATION | 801 DOMINICAN DRIVE | | | | NASHVILLE | TN | 37228 | |
| ST. DOMINIC PARISH | 45 SOUTH STREET | | | | PROCTOR | VT | 05765 | |
| ST. ELIZABETH CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. ELIZABETH CHURCH | PO BOX 368 | | | | ELIZABETHTOWN | NY | 12932 | |
| ST. ELIZABETH'S CHURCH | ST. PHILIP NERI CHURCH | ATTN: REVEREND JUSTIN THOMAS HGN | PO BOX 368 | | ELIZABETHTOWN | NY | 12932 | |
| ST. EUGENE PARISH | 113 UPPER PLAIN | | | | BRADFORD | VT | 05033 | |
| ST. FRANCIS OF ASSISI PARISH | 113 UPPER PLAIN | | | | BRADFORD | VT | 05033 | |
| ST. JAMES CHURCH | 164 EAST MAIN STREET | | | | GOUVERNEUR | NY | 13642 | |
| ST. JAMES CHURCH | ATTN: REVEREND JAMES W. SEYMOUR | 164 EAST MAIN STREET | | | GOUVERNEUR | NY | 13642 | |
| ST. JAMES CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE, ESQ. | | | SYRACUSE | NY | 13202 | |
| ST. JAMES CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. JAMES CHURCH | PO BOX 159 | | | | MORRISONVILLE | NY | 12962 | |
| ST. JAMES MINOR CHURCH | 327 WEST STREET | | | | CARTHAGE | NY | 13619 | |
| ST. JAMES MINOR CHURCH | ATTN: REVEREND TODD E. THIBAULT | 327 WEST STREET | | | CARTHAGE | NY | 13619 | |
| ST. JAMES MINOR CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. JOHN THE BAPTIST CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. JOHN THE BAPTIST CHURCH | PO BOX 187 | | | | WADDINGTON | NY | 13694 | |
| ST. JOHN THE EVANGELIST CHURCH | 521 JAMES STREET | | | | CLAYTON | NY | 13624 | |
| ST. JOHN'S UNIVERSITY | OFFICE OF STUDENT FINANCIAL SERVICES | 8000 UTOPIA PARKWAY | | | QUEENS | NY | 11439 | |

Exhibit C
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. JOSEPH'S CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. JOSEPH'S CHURCH | PO BOX 418 | | | | DANNEMORA | NY | 12929 | |
| ST. JOSEPH'S HOME | ATTN: MRS. COLLEEN STEELE | 950 LINDEN STREET | | | OGDENSBURG | NY | 13669 | |
| ST. JOSEPH'S HOME FOUNDATION | 950 LINDEN STREET | | | | OGDENSBURG | NY | 13669 | |
| ST. JOSEPH'S NURSING HOME | ATTN: COLLEEN STEELE, ADMINISTRATOR | 950 LINDEN STREET | | | OGDENSBURG | NY | 13669 | |
| ST. JOSEPH'S NURSING HOME | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| ST. LAWRENCE COUNTY CLERK | 48 COURT STREET | | | | CANTON | NY | 13617 | |
| ST. LAWRENCE WOODWORKS | 216 DENNY STREET | | | | OGDENSBURG | NY | 13669 | |
| ST. MARTIN'S CHURCH | ATTN: REVEREND LAWRENCE E. MARULLO | PO BOX 431 | | | PORT LEYDEN | NY | 13433 | |
| ST. MARTIN'S CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| ST. MARY'S AND ST. PAUL'S PARISH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. MARY'S AND ST. PAUL'S PARISH | PO BOX 332 | | | | INDIAN LAKE | NY | 12842 | |
| ST. MARY'S AND ST. PAUL'S PARISH | ST. JOSEPH'S CHURCH, OLMSTEDVILLE | ATTN: REVEREND PHILIP T. ALLEN | PO BOX 332 | | INDIAN LAKE | NY | 12842 | |
| ST. MARY'S CATHEDRAL | 125 FORD AVENUE | | | | OGDENSBURG | NY | 13669 | |
| ST. MARY'S CATHEDRAL | ATTN: REVEREND JOSEPH A. MORGAN VG | 125 FORD AVENUE | | | OGDENSBURG | NY | 13669 | |
| ST. MARY'S CATHEDRAL | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. MARY'S CHURCH | 327 WEST ST | | | | CARTHAGE | NY | 13619-1696 | |
| ST. MARY'S CHURCH | 521 JAMES STREET | | | | CLAYTON | NY | 13624 | |
| ST. MARY'S CHURCH | ATTN: DEACON NEIL FULLER | 521 JAMES STREET | | | CLAYTON | NY | 13624 | |
| ST. MARY'S CHURCH | ATTN: REVEREND BRYAN D. STITT | 68 COURT STREET | | | CANTON | NY | 13617 | |
| ST. MARY'S CHURCH | ATTN: REVEREND CHRISTOPHER J. LOOBY | 22 FATHER JOGUES PLACE | | | TICONDEROGA | NY | 12883 | |
| ST. MARY'S CHURCH | ATTN: REVEREND FRANK NATALE MSC | 8422 S. MAIN STREET | | | EVANS MILLS | NY | 13637 | |
| ST. MARY'S CHURCH | ATTN: REVEREND JOSEPH W. GIROUX | 17 LAWRENCE AVENUE | | | POTSDAM | NY | 13676 | |
| ST. MARY'S CHURCH | ATTN: REVEREND TODD E. THIBAULT | 327 WEST ST | | | CARTHAGE | NY | 13619-1696 | |
| ST. MARY'S CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. MARY'S CHURCH | PO BOX 187 | | | | WADDINGTON | NY | 13694 | |
| ST. MARY'S CHURCH | PO BOX 368 | | | | CHAMPLAIN | NY | 12919 | |
| ST. MARY'S CHURCH | PO BOX 431 | | | | PORT LEYDEN | NY | 13433-0431 | |
| ST. MARY'S CHURCH | ST. JOHN THE BAPTIST CHURCH, MADRID | ATTN: REVEREND GARRY B. GIROUX | 34 OAK STREET | PO BOX 187 | WADDINGTON | NY | 13694 | |
| ST. MARY'S NATIVITY CHURCH | ATTN: REVEREND LAWRENCE E. MARULLO | PO BOX 431 | | | PORT LEYDEN | NY | 13433-0431 | |
| ST. MARY'S NATIVITY CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| ST. MARY'S OF CLAYTON | 521 JAMES STREET | | | | CLAYTON | NY | 13624 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH OF EVANS MILLS, NEW YORK | 8422 S MAIN ST | | | | EVANS MILLS | NY | 13637-3201 | |
| ST. PATRICK'S ALTAR ROSARY SOCIETY | 4897 ST. HWY 56 | | | | COLTON | NY | 13625 | |
| ST. PATRICK'S CHURCH | ATTN: REVEREND CLYDE A. LEWIS | 138 LAKE STREET | PO BOX 217 | | ROUSES POINT | NY | 12979 | |
| ST. PATRICK'S CHURCH | ATTN: REVEREND JOHN M. DEMO | 123 S. MASSEY STREET | | | WATERTOWN | NY | 13601 | |
| ST. PATRICK'S CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. PATRICK'S CHURCH | PO BOX 315 | | | | COLTON | NY | 13625 | |
| ST. PAUL'S CHURCH | 8408 S MAIN ST | | | | EVANS MILLS | NY | 13637-3201 | |
| ST. PETER'S OUTREACH MINISTRY | 128 MAIN STREET | | | | MASSENA | NY | 13662 | |
| ST. PETER'S PARISH | 212 MAIN STREET | | | | MASSENA | NY | 13662 | |
| ST. PETER'S PARISH | ATTN: REVEREND MARK R. REILLY VF | 212 MAIN STREET | PO BOX 329 | | MASSENA | NY | 13662 | |
| ST. PETER'S PARISH (TRINITY CATHOLIC SCHOOL) | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. PETER'S PARISH (TRINITY CATHOLIC SCHOOL) | PO BOX 329 | | | | MASSENA | NY | 13662 | |
| ST. PHILIP NERI CHURCH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| ST. PHILIP NERI CHURCH | PO BOX 368 | | | | ELIZABETHTOWN | NY | 12932 | |
| ST. RAPHAEL CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. RAPHAEL CHURCH | PO BOX 377 | | | | HEUVELTON | NY | 13654 | |
| ST. REGIS FALLS-ST. ANN'S CHURCH | PO BOX 288 | | | | ST. REGIS FALLS | NY | 12980 | |
| ST. STANISLAUS PARISH | 23 BARNES STREET | | | | WEST RUTLAND | VT | 05777 | |
| ST. STEPHEN'S CHURCH | ATTN: REVEREND DONALD J. MANFRED | 9748 MAIN STREET | PO BOX 38 | | CROGHAN | NY | 13327 | |
| ST. STEPHEN'S CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| ST. STEPHEN'S CHURCH | PO BOX 38 | | | | CROGHAN | NY | 13327 | |
| ST. THERESE CHURCH | 18 ADAMS LANE | | | | NEWCOMB | NY | 12852 | |
| ST. THERESE CHURCH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| STAR LAKE - ST. HUBERT'S CHURCH | 1046 OSWEGATCHIE TRAIL ROAD | | | | STAR LAKE | NY | 13690 | |
| STATE FARM INSURANCE | 85 PRIM ROAD STE 201 | | | | COLCHESTER | VT | 05446-1387 | |
| STATE OF NEW YORK | SECRETARY OF STATE | 1 COMMERCE PLAZA | 99 WASHINGTON AVE., STE 1100 | | ALBANY | NY | 12231 | |
| STEPHEN'S MEDIA GROUP - WATERTOWN | 134 MULLIN STREET | | | | WATERTOWN | NY | 13601 | |
| STEPHEN'S MEDIA GROUP OGDENSBURG LLC | ONE BRIDGE PLAZA | SUITE 204 | | | OGDENSBURG | NY | 13669 | |
| STEPHEN'S MEDIA GROUP, LLC | 2155 STATE HWY 420 | | | | MASSENA | NY | 13662 | |
| STURDY SUPPLY & RENTAL | ATTN: BILL KELTING | PO BOX 349 | | | SARANAC LAKE | NY | 12983 | |
| STURDY SUPPLY & RENTAL | ATTN: WILLIAM KELTING | 196 BROADWAY | | | SARANAC LAKE | NY | 12983 | |
| STURDY SUPPLY & RENTAL | PO BOX 130 | | | | SARANAC LAKE | NY | 12983-0130 | |

**STRETTO**

**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STURDY SUPPLY & RENTAL | PO BOX 349 | | | | SARANAC LAKE | NY | 12983-0349 | |
| SUGAR RUSH BAKERY | 30 LAFAYETTE STREET | | | | OGDENSBURG | NY | 13669 | |
| SUNOCO, LLC | 3801 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| SUZANNE MOORE | 2 MASON ROAD | | | | CHAMPLAIN | NY | 12919 | |
| SUZANNE PIETROPAOLI | 36 FIRST STREET | | | | MALONE | NY | 12953 | |
| SYMQUEST GROUP, INC. | 30 COMMUNITY DR. | SUITE 5 | | | SOUTH BURLINGTON | VT | 05403 | |
| SYNCB/AMAZON | 777 LONG RIDGE RD | | | | STAMFORD | CT | 06902 | |
| SYSCO SYRACUSE | 2508 WARNERS RD | | | | WARNERS | NY | 13164 | |
| TAYLOR RENTAL | 372 BROADWAY | | | | SARANAC LAKE | NY | 12983 | |
| THE CATHOLIC COMMUNITY OF ALEXANDRIA | 521 JAMES STREET | | | | CLAYTON | NY | 13624 | |
| THE CATHOLIC COMMUNITY OF CONSTABLE, WESTVILLE AND TROUT RIVER | ATTN: DEACON BRIAN T. DWYER | 1197 STATE ROUTE 122 | PO BOX 78 | | CONSTABLE | NY | 12926 | |
| THE CATHOLIC COMMUNITY OF CONSTABLE, WESTVILLE AND TROUT RIVER | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| THE CATHOLIC COMMUNITY OF CONSTABLE, WESTVILLE AND TROUT RIVER | PO BOX 78 | | | | CONSTABLE | NY | 12926 | |
| THE CATHOLIC COMMUNITY OF HOLY NAME AND ST. MATTHEW | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| THE CATHOLIC COMMUNITY OF HOLY NAME AND ST. MATTHEW | PO BOX 719 | | | | AU SABLE FORKS | NY | 12912 | |
| THE CATHOLIC COMMUNITY OF MORIAH | 12 PATRICK'S PL | | | | PORT HENRY | NY | 12974 | |
| THE CATHOLIC COMMUNITY OF MORIAH | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| THE CATHOLIC COMMUNITY OF MORIAH | SACRED HEART CHURCH, CROWN POINT | ATTN: REVEREND ALBERT J. HAUSER | 12 ST. PATRICK PLACE | | PORT HENRY | NY | 12974 | |
| THE CATHOLIC SUN | 240 E. ONONDAGA STREET | | | | SYRACUSE | NY | 13202 | |
| THE CHURCH OF OUR LADY OF SACRED HEART | 320 W. LYNDE STREET | | | | WATERTOWN | NY | 13601 | |
| THE COMPUTER DEPARTMENT, INC. | 510 E. ALLEN STREET | | | | SPRINGFIELD | IL | 62703 | |
| THE COUNTRY FLORIST AND GIFTS | 75 MONTCALM STREET | | | | TICONDEROGA | NY | 12883 | |
| THE DOLLYWOOD FOUNDATION | 111 E MAIN ST | | | | SEVIERVILLE | TN | 37862-3513 | |
| THE EDGEWOOD RESORT | EDGEWOOD PARK ROAD | | | | ALEXANDRIA BAY | NY | 13607 | |
| THE HOLY SEE | THE APOSTOLIC NUNCIATURE | 3339 MASSACHUSETTS AVE. NW | | | WASHINGTON | DC | 20008 | |
| THE MISSIONARIES OF COMPANY OF MARY AKA MONTFRONT MISSIONARIES | C/O RIVKIN RADLER LLP | ATTN: M. SPERO | 926 RXR PLAZA | | UNIONDALE | NY | 11556 | |
| THE NATIONAL CATHOLIC BIOETHICS CENTER | 600 REED ROAD | SUITE 102 | | | BROOMALL | PA | 19008 | |
| THE PONTIFICAL MISSION SOCIETIES | PO BOX 369 | | | | OGDENSBURG | NY | 13669 | |
| THE ROMAN CATHOLIC CHURCH OF ST. MARY | 17 LAWRENCE AVE | | | | POTSDAM | NY | 13676 | |
| THE ROMAN CATHOLIC CHURCH OF ST. MARY IN CANTON | 68 COURT STREET | | | | CANTON | NY | 13617 | |
| THE ROMAN CATHOLIC CHURCH OF ST. MARY IN CANTON | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| THE ROMAN CATHOLIC COMMUNITY OF BROWNVILLE AND DEXTER | 119 W. MAIN STREET | | | | BROWNVILLE | NY | 13615 | |
| THE ROMAN CATHOLIC COMMUNITY OF CAPE VINCENT, ROSIER AND CHAUMONT | 139 N. KANADY STREET | | | | CAPE VINCENT | NY | 13618 | |
| THE ROMAN CATHOLIC COMMUNITY OF KEESVILLE | 1804 MAIN STREET | | | | KEESEVILLE | NY | 12944 | |
| THE ROMAN CATHOLIC COMMUNITY OF KEESVILLE | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| THE ROMAN CATHOLIC COMMUNITY OF ST. ALEXANDER AND ST. JOSEPH | ATTN: REVEREND SCOTT R. SEYMOUR | 1 CHURCH STREET | PO BOX 159 | | MORRISONVILLE | NY | 12962 | |
| THE ROMAN CATHOLIC COMMUNITY OF ST. ALEXANDER AND ST. JOSEPH | C/O BARCLAY DAMON LLP, AS ATTORNEYS | ATTN: JEFFREY A. DOVE, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| THE ROMAN CATHOLIC COMMUNITY OF ST. ALEXANDER AND ST. JOSEPH | PO BOX 159 | | | | MORRISONVILLE | NY | 12962 | |
| THE ROMAN CATHOLIC DIOCESE OF BROOKLYN NEW YORK | 310 PROSPECT PARK WEST | | | | BROOKLYN | NY | 11215 | |
| THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG, NEW YORK | C/O BLANK ROME LLP | ATTN: JAMES R. MURRAY, ESQ. | 1825 EYE STREET NW | | WASHINGTON | DC | 20006 | |
| THE ROMAN CATHOLIC DIOCESE OF OGDENSBURG, NEW YORK | C/O BOND, SCHOENECK & KING, PLLC | ATTN: S DONATO, C SULLIVAN, G WALTER, S TEMES | ONE LINCOLN CENTER | | SYRACUSE | NY | 13202 | |
| THE SOCIETY OF ST. LAWRENCE | C/O DCN MARK WEBSTER | 97 OLD CIDER MILL ROAD | | | WEST CHAZY | NY | 12992 | |
| THE WASHBOARD | 30 LAFAYETTE STREET | | | | OGDENSBURG | NY | 13669 | |
| THE WORD AMONG US | 7115 GUILFORD DRIVE | SUITE 100 | | | FREDERICK | MD | 21704 | |
| TICONDEROGA - ST. MARY'S CHURCH | 22 FATHER JOGUES PLACE | | | | TICONDEROGA | NY | 12883 | |
| TK ELEVATOR CORP. [THYSSENKRUPP ELEVATOR CORP.] | C/O LAW OFFICE OF D. PARK SMITH | 250 CHERRY SPRINGS RD | STE 200 | | HUNT | TX | 78024 | |
| TK ELEVATOR CORPORATION | 788 CIRCLE 75 PKWY SE | STE 500 | | | ATLANTA | GA | 30339-4454 | |
| TL REFRIGERATION | 67 CEDER STREET | | | | TUPPER LAKE | NY | 12986 | |
| TNCRGG, INC. | 550 S. 4TH STREET | BUILDING 68 | | | MINNEAPOLIS | MN | 55415 | |
| TNCRRG, INC. | 801 WARRENVILLE RD | STE 620 | | | LISLE | IL | 60532 | |
| TOLLS BY MAIL | NYS THRUWAY | 200 SOUTHERN BLVD | | | ALBANY | NY | 12209 | |
| TONY PASTIZZO | 5717 SH 812 | | | | OGDENSBURG | NY | 13669 | |
| TRADE CREDIT SERVICES | 3391 PEACHTREE RD NE | SUTIE 100 | | | ATLANTA | GA | 30326 | |
| TRASH GRASS & SNOW LLC | 1012 NEW YORK AVENUE | | | | OGDENSBURG | NY | 13669 | |
| TRAVELERS | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRI-LAKES FIRE SAFETY EQUIPMENT, INC. | 27 RAYMOND ST | | | | LATHAM | NY | 12110-4146 | |
| TRINITY CATHOLIC SCHOOL | ATTN: MRS. MARIANNE JADLOS, PRINCIPAL | 188 MAIN STREET | | | MASSENA | NY | 13662 | |
| TRUDEAU SAND AND GRAVEL, INC. | 1115 STATE RT 3 | | | | SARANAC LAKE | NY | 12983 | |
| TUPPER LAKE - HOLY NAME CHURCH | 40 MARION STREET | | | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE - ST. ALPHONSUS CHURCH | 40 MARION STREET | | | | TUPPER LAKE | NY | 12986 | |
| U.S. BANK NATIONAL ASSOCIATION DBA ELAN FINANCIAL SERVICES | ATTN: STEPHANIE C. ACON | BANKRUPTCY DEPARTMENT PO BOX 108 | | | SAINT LOUIS | MO | 63166-0188 | |
| U.S. BANK NATIONAL ASSOCIATION DBA ELAN FINANCIAL SERVICES | C/O U.S. BANK NA DBA ELAN FINANCIAL SERVICES | PO BOX 5227 | | | CINCINNATI | OH | 45201 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| U.S. DEPARTMENT OF HOMELAND SECURITY | 2400 AVILA ROAD | 2ND FLOOR | RM 2312 | | LAGUNA NIGUEL | CA | 92677 | |
| UNITED HEALTHCARE INS. CO. | 401 N. WEBSTER STREET | | | | TAYLORVILLE | IL | 62568 | |
| UNITED STATES CONFERENCE OF CATHOLIC BISHOPS | 3211 4TH STREET NE | | | | WASHINGTON | DC | 20017 | |
| UNIVERSITY OF NOTRE DAME | 354 GEDDES HALL | | | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF VERMONT | 284 EAST AVENUE | | | | BURLINGTON | VT | 05405 | |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | | WYANET | IL | 61379-0448 | |
| VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212 | |
| VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | PO BOX 15062 | | | | ALBANY | NY | 12212-5062 | |
| VERMONT CHURCH SUPPLY CO. | 676 PINE STREET | | | | BURLINGTON | NY | 05402 | |
| VERMONT GAS SYSTEMS, INC. | PO BOX 1336 | | | | WILLISTON | VT | 05495-1336 | |
| VIANNEY VOCATIONS LLC | 3425 BANNERMAN ROAD | SUITE 105 | | | TALLAHASSEE | FL | 32312 | |
| VITAL SOLUTIONS, LLC | PO BOX 4007 | | | | FREDERICK | MD | 21705-4007 | |
| VITAL SOURCES, LLC | PO BOX 4007 | | | | FREDERICK | MD | 21705-4007 | |
| VIVID REPORTS, INC. | 151 BLOOR STREET WEST, SUITE 400 | | | | TORONTO | ON | M5S 1S4 | CANADA |
| W.B. MASON CO., INC. | 59 CENTRE STREET | | | | BROCKTON | MA | 02301 | |
| W.B. MASON CO., INC. | 59 CENTRE STREET | | | | BROCKTON | MA | 02301 | |
| WADDINGTON BLOOMS | 138 LINCOLN AVENUE | | | | WADDINGTON | NY | 13694 | |
| WADHAM HALL | 6866 STATE HIGHWAY 37 | | | | ODGENSBURG | NY | 13669 | |
| WADHAMS HALL | 6866 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669 | |
| WADHAMS HALL | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A DOVE | BARCLAY DAMON TOWER | 125 E JEFFERSON ST | SYRACUSE | NY | 13202 | |
| WALMART | 702 S.W. 8TH STREET | | | | BENTONVILLE | AR | 72716 | |
| WATERTOWN-OUR LADY OF SACRED HEART | 320 W. LYNDE STREET | | | | WATERTOWN | NY | 13601 | |
| WB MASON CO INC | ATTN: LISA M FIORE | 59 CENTRE ST | | | BROCKTON | MA | 02301 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | 801 WALNUT ST | MAC F0006-052 | | | DES MOINES | IA | 50309 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | ATTN: JASON HARKNESS | 800 WALNUT ST. MAC F0005-055 | | | DES MOINES | IA | 50309 | |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | PO BOX 070241 | | | | PHILADELPHIA | PA | 19176 | |
| WEST CHAZY - ST. JOSEPH'S CHURCH | PO BOX 224 | | | | WEST CHAZY | NY | 12992 | |
| WEST LEYDEN - ST. MARY'S NATIVITY | PO BOX 431 | | | | PORT LEYDEN | NY | 13433-0431 | |
| WESTPORT - ST. PHILIP NERI CHURCH | PO BOX 368 | | | | ELIZABETHTOWN | NY | 12932 | |
| WEX BANK | 2763 GANNET LANE | | | | NEW LENOX | IL | 60451 | |
| WICY | 86 PORTER ROAD | | | | MALONE | NY | 12953 | |
| WILLIAM B. BENNINGER, PHD | 130 NORTHWOODS BLVD. | | | | COLUMBUS | OH | 43235 | |
| WILMINGTON - ST. MARGARET'S CHURCH | PO BOX 719 | | | | AU SABLE FORKS | NY | 12912 | |
| WOODCHOP SHOP, INC. | 352 COWAN ROAD | | | | CANTON | NY | 13617 | |
| WSNN | 86 PORTER ROAD | | | | MALONE | NY | 12953 | |
| WWNY | 120 ARCADE STREET | | | | WATERTOWN | NY | 13601 | |
| WWTI/EWTI | 105 COURT STREET | | | | WATERTOWN | NY | 13601 | |

In re: The Roman Catholic Diocese of Ogdensburg, New York
Case No. 23-60507 (PGR)